RODNEY R. PARKER (4110)
RICHARD A. VAN WAGONER (4690)
FREDERICK MARK GEDICKS (7860)
SNOW, CHRISTENSEN & MARTINEAU
10 Exchange Place, Eleventh Floor
Post Office Box 45000
Salt Lake City, Utah 84145
Telephone: (801) 521-9000

JAMES C. BRADSHAW (3768)
MARK R. MOFFAT (5112)
BROWN, BRADSHAW & MOFFAT
10 West Broadway, Suite 210
Salt Lake City, Utah 84101
Telephone: (801) 532-5297

KENNETH A. OKAZAKI (3844)
STEPHEN C. CLARK (4551)
JONES, WALDO, HOLBROOK & McDONOUGH
170 South Main Street, Suite 1500
Post Office Box 45444
Salt Lake City, Utah 84145-0444
Telephone: (801) 521-3200

*Attorneys for Plaintiff*

IN THE UNITED STATES DISTRICT COURT

DISTRICT OF UTAH, CENTRAL DIVISION

| | |
|---|---|
| THE FUNDAMENTALIST CHURCH OF JESUS CHRIST OF LATTER-DAY SAINTS, an Association of Individuals, <br><br> Plaintiff, <br><br> v. <br><br> BRUCE R. WISAN, Special Fiduciary of the United Effort Plan Trust; MARK SHURTLEFF, Attorney General for the State of Utah; THOMAS C. HORNE, Attorney General for the State of Arizona; and DENISE POSSE LINDBERG, Judge of the Third Judicial District Court of Salt Lake County, State of Utah, <br><br> Defendants. | NOTICE OF FILING OF LIST OF ASSOCIATION MEMBERS <br><br> No. 2:08-CV-772-DB |

Plaintiff The Fundamentalist Church of Jesus Christ of Latter-Day Saints (the "FLDS Church" or "Church"), in response to the Court's instructions at recent hearings in this case, files herewith a list of names of members of plaintiff Association as of November, 2008 when this action was filed.

In the present case, the FLDS Association is exercising its right as an "unincorporated association" under Fed. R. Civ. P. 17(b) to sue "in its common name to enforce a substantive right existing under the United States Constitution or laws." The plaintiff Association is a congregation of members, so its membership is necessarily not a fixed group of individuals. "Courts have generally defined an 'unincorporated association' as 'a voluntary group of persons, without a charter, formed by mutual consent for the purpose of promoting a common objective.'" *Committee for Idaho's High Desert v. Yost*, 92 F. 3d 814, 819-20 (9th Cir. 1996) (quoting *Local 4076, United Steelworkers v. United Steelworkers*, 327 F. Supp. 1400, 1403 (W.D. Pa. 1971)).

The maintenance of a definite membership list or roster is not a prerequisite to associational standing under the foregoing rule:

> Defendants argue that FAIR does not have standing to bring this action because it has no membership list; therefore, it cannot be determined whether FAIR has standing on behalf of its members. . . . While it may have no formal membership list, FAIR does have at least two "members," Walker and Stippel, who have standing to sue in their own right. Accordingly, the first prong of the three-part test of standing set forth in *Hunt v. Washington State Apple Advertising Comm'n*, 432 U.S. 333, 343, 97 S.Ct. 2434, 2441, 53 L.Ed.2d 383 (1977) (discussing standing of an association allegedly derived from claimed injury to members), is clearly satisfied.

*Families Achieving Independence & Respect v. Nebraska Department of Social Services*, 890 F. Supp. 860, 867 (D. Neb. 1995).

With the foregoing in mind, and as described in the attached list, the individuals who af-fixed their signatures to the list authorized the pursuit of claims of the nature that underlie the constitutional claims in this action.  As of November 2008, when this action was filed, each was part of what the Complaint describes as "an Association of members of the FLDS Church who have consecrated their property, services, time, and talents to the FLDS Church via a charitable Trust known as the 'Amended and Restated Declaration of Trust of the United Effort Plan.'" Their individual and collective rights and freedoms secured by the Constitution's religion clauses are at issue in this lawsuit.  However, because the plaintiff Association is a congregation of members and its membership is necessarily not a fixed group of individuals, plaintiff may seek to supplement this list in the future as may be necessary or appropriate in light of particular relief sought or other needs of the case.

DATED:  February 16, 2011.

SNOW, CHRISTENSEN & MARTINEAU

By____s/ Rodney R. Parker_____
      Rodney R. Parker
      Attorneys for Plaintiff

C:\NRPORTBL\IDOCS\RRP\1662702_1.DOCX:2/16/11

<u>CERTIFICATE OF SERVICE</u>

I hereby certify that on February 16, 2011, I electronically filed the foregoing NOTICE

OF FILING OF LIST OF ASSOCIATION MEMBERS with the Clerk of Court using the

CM/ECF system which sent notification of such filing to the following:

           JEFFREY L SHIELDS
           ZACHARY T SHIELDS
           MICHAEL D STANGER
           CALLISTER NEBEKER & McCULLOUGH
           10 E SOUTH TEMPLE STE 900
           SALT LAKE CITY UT 84133-1115

           JONI J JONES
           DAVID N WOLF
           RANDY S HUNTER
           ASSISTANT ATTORNEY GENERAL
           PO BOX 140874
           SALT LAKE CITY UT 84114-0874

           MARK PHILIP BOOKHOLDER
           MICHAEL HENRY HINSON
           ASSISTANT ATTORNEY GENERAL
           1275 WT WASHINGTON ST
           PHOENIX AZ 85007-2926

           BRENT M JOHNSON
           ADMINISTRATIVE OFFICE OF THE COURTS
           PO BOX 140241
           SALT LAKE CITY UT 84114-0241

           ROGER H HOOLE
           GREGORY N HOOLE
           4276 HIGHLAND DR
           SALT LAKE CITY UT 84124-2634

                      <u>s/ Rodney R. Parker</u>
                      RODNEY R. PARKER

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made in the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11/8/08 | Charles Steel | Colo.City | AZ | Charles Steel | C.S. |
| 2 | 11/6/08 | Jarome Allred | Hilldale | UT | Jarome Allred | |
| 3 | 11/8/08 | Rachele Musser | Hildale | UT | Rachele Musser | R.H.M |
| 4 | 11-8-08 | Jerold M. Stubbs | colo. City | AZ | Jerold M Stubbs | |
| 5 | 11-8-08 | Bethany Jeffs | colocity | AZ | Bethany Jeffs | |
| 6 | 11-8-08 | Isaac Scott Roblack | hildale | UT | Isaac Scott Roblack | |
| 7 | 11-8-08 | Charles R Jessop | Colora. City | AZ | Charles Jessop | C.j. |
| 8 | 11-8-08 | Louise J. Roundy | Hildale | UT | Louise J. Roundy | L.R. |
| 9 | 11/8/08 | Jenna-Marie Keate | Hildale | UT | Jenna Keate | J.K. |
| 10 | 11/8/08 | John L Keate | Los Vegas | NV | John Keate | J.K. |

**PLEASE NOTE:** The information you provide on this petition may be used in legal proceedings.

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Box If |
|---|---|---|---|---|---|---|
| 1 | 11/08/09 | Mindy L. Jessop | Colorado | AZ | Mindy L. Jessop | MJ |
| 2 | 11-8-08 | NaDean E. Bistline | Colorado | Az | NaDean E. Bistline | |
| 3 | 11-8-08 | Carrie I. Bistline | Colorado City | AZ | Carrie Bistline | B |
| 4 | 11-8-08 | N. Gelene Bistline | Colorado CA | AZ | Gelene | |
| 5 | 11-8-08 | Jeremy P. Bistline | Colorado City | AZ | Jeremy | |
| 6 | 11-08-08 | Jill Johnson | Colorado City | AZ | Jill Johnson | JJ |
| 7 | 11-08-08 | Suzanne Barlow | Colorado | AZ | Suzanne Barlow | |
| 8 | 11-8-08 | Rosalie Barlow | Colorado | AZ | Rosalie Barlow | RB |
| 9 | 11-8-08 | Leona Barlow | Colorado City | Az | Leona Barlow | |
| 10 | 11-8-08 | Lyman Holm | Hildale | Ut | Lyman Holm | LH |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1.  I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2.  As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3.  I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4.  The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5.  I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6.  I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7.  I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | |
|---|---|---|---|---|---|---|
| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
| 1 | 11/8/08 | Ora G Holm | Colorado City | AZ | Ora G Holm | |
| 2 | 11/8/08 | Katrina Ve Fischer | Hildale | UT | Katrina V Fischer | |
| 3 | 11-8-08 | Jane D. Barlow | Colorado City, | AZ | Jane D Barlow | |
| 4 | 11-8-08 | Emil Fischer | Hildale | UT | Ef Fischer | EF |
| 5 | 11-8-08 | Miranda Steed | Colorado City | AZ | Miranda Steed | |
| 6 | 11/9/08 | David KSTEE Blaze | Colorado City | AZ | David Eates Blaze | |
| 7 | 11/9/08 | Jennylyn Jessop | Hildale City | UT | Jennylyn Jessop | |
| 8 | 11/9/08 | Sharon Rohbock | Hildale | UT | Sharon Rohbock | |
| 9 | 11/7/08 | Patrick Holm | Hildale | UT | Patrick Holm | |
| 10 | 11/8/08 | David M Steed | colorado city | AZ | David Steed | |

3

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initials Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Myrtle Fischer | Hildale | UT | Myrtle Fischer | M.F. |
| 2 | 11-8-08 | Kathaleen Pipkin | Colorado | AZ | Kathaleen Pipkin | KP |
| 3 | 11-8-08 | Reid J. Barlow | Colorado | AZ | Reid Barlow | |
| 4 | 11-9-08 | Cindy Barlow | Colorado | AZ | Cindy Barlow | CB |
| 5 | 11-8-08 | Tiene (Jessop) | Colorado | AZ | Tiene Jessop | RLT |
| 6 | 11-8-08 | Jared J. Barlow | colorado | AZ | Jared J Barlow | |
| 7 | 11-8-08 | Anthony R B Jr. | colorado | AZ | Anthony R. B. Jr. | |
| 8 | 11/8/08 | Karma J. Pipkin | Colorado | AZ | Karma Pipkin | |
| 9 | 11/8/08 | Priscilla Steed | Colorado | AZ | Priscilla Steed | |
| 10 | 11/8/08 | Brittany Rehbock | Colorado | AZ | Brittany Rehbock | BB |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

4

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Shawn Jonson | Colorado | Az | Shawn Jonson | |
| 2 | 11-8-08 | Rhoda Harker Jessop | Coloradocity | Az | Rhoda H. Jessop | RJ |
| 3 | 11-8-08 | Sarah Barlow | Hildale | Ut | Sarah Barlow | x |
| 4 | 11-8-08 | Samuel U Jessop | Colorado | AZ | Samuel Jessop | |
| 5 | 11-8-08 | Asher D Jessop | Coloen | AZ | asher jessop | |
| 6 | 11-8-08 | Rulon Allan Draper | Colorado | AZ | Rulon Draper | |
| 7 | 11-8-08 | Pamilia Dorger | Colorado | Az | Vemilia Dorger | PD |
| 8 | 11-7-08 | Martha Barlow | Colorado | Az | Martha Barlow | MB |
| 9 | 11-8-08 | Vilate Johnson | Colorado | Az | Vilate Johnson | |
| 10 | 11-8-08 | Melinda Barlow | Colorado City | AZ | Melinda Barlow | MB |

5

## DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-07 | Wendy Holm | Hildale | Ut | Wendy Holm | W.H |
| 2 | 11-8-08 | Kaylene Barlow | Colo.City | Az | Kaylene Barlow | KB |
| 3 | 11-8-08 | Heidi Ream | Colo. City | Ariz | Heidi Ream | HR |
| 4 | 11/8/08 | Yvonne Holm | Hildale | UT | Yvonne Holm | |
| 5 | 11/8/08 | Randell G Rolbod | Colorado city | AZ | Randall G Rolbod | RR |
| 6 | 10/8/08 | Debra Johnson | Colorado Ch | AZ | Debra Johnson | DJ |
| 7 | 11/8-08 | Howard Holm | Hildale | ut | Howard Holm | HH. |
| 8 | 11/8/08 | D. Chantelle Pohloak | Colorado City | AZ | DChantelle Pohloack | |
| 9 | 11/8/08 | Amanda L Rolbod | Colorado City | AZ | Amanda L Rolbod | AR |
| 10 | 11 08-08 | Freidie L Holm | Hildale | Ut | Freidie Holm | |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| | | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | |
| 1 | 1/18/08 | Thomas Barlow | colorado | AZ | Thomas Barlow | TB |
| 2 | 1/18/08 | Lydia Marie Barlow | Colorado City | AZ | Lydia Marie Barlow | LMB |
| 3 | 1/18/08 | Jaqueline Fischer | Hildale, UT | UT | Jacqueline Fischer | |
| 4 | 11/8/08 | Kevin Stapp | colo. | AZ | Kevin | |
| 5 | 11/8/08 | Lance Roy Barlow | cMorabockit | AZ | Lance Barlow | |
| 6 | 11/8/08 | Nolan Alvin Barlow | Hildale | UT | Nolan Barlow | NAB |
| 7 | 11/8/08 | Carlie Nadenn Bjakis | colorado City | AZ | Carlie Pipkin | |
| 8 | 11/8/08 | Paul Stanley Jessop | Colorado City | AZ | | PJ |
| 9 | 11-8-08 | Fay Lynn cooke | Colorado City | AZ | Fay Lynn Cooke | |
| 10 | 11-8-08 | Ramona L. Stapp | colo. City | AZ | Ramona Louise Stapp | |

7

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over # |
|---|---|---|---|---|---|---|
| 1 | 11/8/08 | Anthony R Barlow | Colorado city | AZ | Anthony Barlow | AB |
| 2 | 11/8/08 | Maxine Barlow | Colorado city | AZ | Maxine Barlow | MB |
| 3 | 11/8/08 | Merilyn Johnson | Colo. City | AZ | Merilyn Johnson | |
| 4 | 11-8-08 | Martha Barlow | Colorado City | AZ | Martha Barlow | MB |
| 5 | 11-8-08 | Wilson Barlow | Hildal | UT | Wilson Barlow | |
| 6 | 11-8-08 | Jed Rohbock | Colorado City | AZ | Jed Rohbock | |
| 7 | 11-8-08 | Lillian M Jess | Colorado city | AZ | Lillian M Jessop | LJ |
| 8 | 11-8-08 | Joshua M. Black | Colorado City | AZ | Joshua M. Black | |
| 9 | 11/8/08 | Monica F. Black | Colorado city | AZ | Monica F. Black | |
| 10 | 11-8-08 | Natashot Black | colorado city | AZ | Natashal Black | |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

8

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11/6/08 | Kevin J. Barlow | Colo. City | AZ | | |
| 2 | 11/8/08 | Rodney Holm | Thidel | UT | Rodney Holm | R H |
| 3 | 11/8/08 | Sheila Barlow | Hidale | ut | Sheila Barlow | B |
| 4 | 11/8/08 | Lynn Olschoffski | Colordcity | AZ | Lynn Broshaw | LB |
| 5 | 11/8/08 | Candall J. Tibbode | Colorado City | AZ | Ben Randall J. Tibbodt | |
| 6 | 11-8-08 | Jacob L. Rohbach | Colorado City | AZ | Jacob L. Rohbock | |
| 7 | 11-8-08 | DEBORAH A. Barlow | Colo City | AZ | Deborah Barlow | DB |
| 8 | 11-08/08 | Sara Louise Holm | Hildale | UT | Sara L. Holm | SLH |
| 9 | 11-8/08 | Carissa B. Ream | Colo City | AZ | Carissa Ream | CBR |
| 10 | 11/5/08 | Thomas Lynn Barlow | Colo City | AZ | thomas barlow | |

9

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundementalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Leah Barlow | Colorado City | AZ | Leah Barlow | |
| 2 | 11-8-06 | David Pipkin | Colorado City | AZ | David Pipkin | DP |
| 3 | 11-8-08 | Jacobson Barlow | Colorado City | AZ | Jackson Barbu | |
| 4 | 11-8-08 | Grim Barbui | Colorado City | AZ | Carlyn Barlow | |
| 5 | 11-8-08 | Sara Barlow | Colorado City | AZ | Sara Barlow | |
| 6 | 11-8-08 | Marie Ream | Colorado City | AZ | Marie Ream | MR |
| 7 | 11-8-08 | Sheena K. Barlow | Colorado City | AZ | Sheena K. Barlow | SKB |
| 8 | 11-8-08 | Thomas Merril Cox | Colorado | AZ | Morril Cox | |
| 9 | 11/88 | Parley Jessop | Colorado City | AZ | Parley Guy Jessop | |
| 10 | 11/808 | Jacob Jessop Cox | Colorado | AZ | jacob loo | |

**PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.**

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Here If |
|---|---|---|---|---|---|---|
| 1 | 11/8/08 | Fern L. Jessop | Colorado City | AZ | Fern L Jessop | FLJ |
| 2 | 11/8/08 | Angela S Black | Colorado City | AZ | Angela S Black | ASB |
| 3 | 11/8/08 | Suellen Chatwin | Colorado City | AZ | Suellen Chatwin | SC |
| 4 | 11/8/08 | Norma Richter | Colorado City | AZ | Norma Richter | NR |
| 5 | 11/8/08 | Isabell Barlow | Colorado City | AZ | Isabell Barlow | IB |
| 6 | 11/8/08 | Hyrum Richter | Colorado City | AZ | Hyrum Richter | HR |
| 7 | 11-8-08 | Dann Jessop | colorado City | AZ | Dann Jessop | |
| 8 | 11-8-08 | Sylvia Barlow | Hildale | UT | Sylvia Barlow | |
| 9 | 11-8-08 | Lillian Steed | Colorado City | AZ | Lillian Steed | |
| 10 | 11-8-08 | Hannah M. Baxer | Hildale | UT | Hannah M. Bauer | HB |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

11

## DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initials than 18 |
|---|---|---|---|---|---|---|
| 1 | 11·8·08 | Suzie L. Holm | Hildale | UT | Louise Holm | SLH |
| 2 | 11-8-08 | Fred Smith Barlow | Rarepitch | UT | Fred Barlow | FB |
| 3 | 11-8-08 | Vivian B. Harker | Colorado City | AZ | Vivian B Harker | |
| 4 | 11-8-08 | William S. Harker | Colorado city | AZ | William S. Harker | WSH |
| 5 | 11-8-8 | Lorissa Bikin | Colorado City | AZ | Lorissa Ripkin | |
| 6 | 11-8-08 | Susannah Barlow | Hildale | UT | Suannah Barlow | |
| 7 | 11·8·08 | Leona Mirra Johnson | Colorado City | AZ | Leona A. Johnson | JAJ |
| 8 | 11-8-08 | Richard Vasseth | Colorado City | AZ | Richard Seth Johnson | |
| 9 | 11-8-08 | Brandon Joseph Barlow | Hildale | UT | Brandon Barlow | |
| 10 | 11-8-08 | Curtis Dean Patson | Hildale | UT | Curtis Patson | |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

12

## DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wanting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | |
|---|---|---|---|---|---|---|
| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
| 1 | 11/8/2008 | Leroy Saunders Johnson | Hildale | UT | Troy Saunders Johnson | |
| 2 | 11/8/08 | Rebecca Keate Warner | Colorado city | Az | Rebecca K Warner | RW |
| 3 | 11/8/08 | Ralon Theodore Barlow | Hildale | ut | Ralon T. Barlow | RTA |
| 4 | 11-8-08 | Jordan Barlow | Colorado | AZ | Jordan Barlow | |
| 5 | 11-8-08 | Elizabeth Ann Jeff | Colorado City | AZ | Elizabeth Jeff | EJ |
| 6 | 11-8-08 | Nicolle Johnson | colorado city | AZ | Nicolle Johnson | NJ |
| 7 | 11-8-08 | Linda Keate | Hildale | Ut | Linda Keate | LK |
| 8 | 11/8/08 | Amanda Barlow | Hildale | Ut | Amanda Barlow | |
| 9 | 11/8/08 | Elizabeth Ann Steed | Hildale | Ut. | Elizabeth A. Steed | EAS |
| 10 | 11/8/08 | Vida Midge Barlow | Hildale | ut. | Vida Midge Barlow | |

13

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | | |
|---|---|---|---|---|---|---|
| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Que it |
| 1 | 11-8-08 | David J. Broadbent | Colo. City | Az | *(signature)* | DJB |
| 2 | 11-8-08 | Joshua Barlow | Colo. City | AZ | *(signature)* | PB |
| 3 | 11-18-08 | Patton William Padds | Colo. City | AZ | *(signature)* | PB |
| 4 | 11-8-08 | Jeremiah Barlow | Colo. City | AZ | *(signature)* | JB |
| 5 | 11-8-08 | Mosiah Barlow | Colo. City | AZ | *(signature)* | MB |
| 6 | 11-8-08 | Wendell J Johnson | Colo. City | AZ | *(signature)* | WJ |
| 7 | 11-8-08 | Clayne A. Bistline | Hildale | UT | Clayne Bistline | |
| 8 | 11-8-08 | Samuel S. Bistline | Hildale | UT | Sam Bistline | |
| 9 | 11-8-08 | Loretta Cooke | Hildale | UT | Loretta Cooke | LC |
| 10 | 11-8-08 | Lucille Nayman | Hildale | UT | Lucy Nayman | LN |

14

Case 2:1 cv-00788-TS-DBP Document 20-1 Filed 09/12/16 PageID.479 Page 19 of 212
Case 2:08-cv-00772-DB Document 117-1 Filed 01/02/17 PageID.96 Page 19 of 212

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| | | | | | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | |
| 1 | 11/8/08 | Janet White | Hildale | UP. | Janet White | JW |
| 2 | 11-8-08 | Marilyn Steed | Hildale | UT | Marilyn Steed | MS |
| 3 | 11-8-08 | Norene Nielsen | Hildale | UT | Norene Nielsen | |
| 4 | 11-8-08 | Hannah Steed | Hildale | Ut. | Hannah Steed | |
| 5 | 11-8-08 | Annie White | Hildale | UT | Annie White | AW |
| 6 | 11-8-08 | Amy Louisa Roundy | Hildale | UT | Amy Louisa Roundy | ALR |
| 7 | 11-8-08 | Carole B Johnson | Colorado City | Az | Carole Johnson | CBJ |
| 8 | 11-8-08 | Janet D. White | Hildale | UT. | Janet D. White | |
| 9 | 11-8-08 | Ella Steed | Hildale | UT | Ella Steed | |
| 10 | 11-8-08 | Acacia Jeffs | Hildale | UT. | Acacia Jeffs | |

15

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | | |
|---|---|---|---|---|---|---|
| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Opt. in |
| 1 | 11/8/08 | Vada Dutson | Colo City | AZ | Vada S Dutson | NSD |
| 2 | 11/8/08 | Guy W Barlow | Colo le | CT | Guy W Barlow | PB |
| 3 | 11-8-08 | Jennifer Holm | Colo City | AZ | Jennifer Holm | |
| 4 | 11-8-08 | Klara Johnson | Hildale | UT | Klara Marie Johnson | |
| 5 | 11-8-08 | Bud Willa Johnson | Hildale | UT | Bud Johnson | BHJ |
| 6 | 11-8-08 | Sheila Keate | Hildale | Ut | Sheila Keate | SK |
| 7 | 11-8-08 | Winston Steed | Colo City | AZ | Ya Winston steed | |
| 8 | 11-8-05 | Nadene J. Jeffs | Colorado city | Az | Nadene Jeffs | NJ |
| 9 | 11-8-08 | Thomas Barlow | Hildale | UT | Thomas Barlow | |
| 10 | 11/9/08 | Permelia M Johns | Colorado City | AZ | Permelia Johnson | P.J. |

16

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| | | | | | | |
| 1 | 11-08-08 | MICHAEL Steed | Hildale | UT | Michael Steed | 105 |
| 2 | 11-08-08 | Samuel C. White | Hildale | UT | Samuel White | SW. |
| 3 | 11-08-08 | John D Roundy | Hildale | UT | John D. Roundy | |
| 4 | 11-08-08 | ELT AS Jeffs | Hildale | UT | Jeffers | Jeff |
| 5 | 11-08-08 | Rachael P. steed | Hildale | ut | Rachael steed | RS |
| 6 | 11/8/08 | Martha Bistline | Hildale | UT | Martha F. Bistline | |
| 7 | 11-8-08 | Josephine B. Jessop | Colorado City | AZ | | |
| 8 | 11-08-08 | Sarah L Steed | Hildale | Ut | Sarah Steed | SS. |
| 9 | 11-8-08 | Amy J. Barlow | Colorado City | AZ | Amy J Barlow | AB |
| 10 | 11-8-08 | Sunderland Barlow | Hildale | Ut | Sunny Barlow | |

**PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.**

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11/8/08 | Evelyn A. Steed | Colo City | AZ | Evelyn A. Steed | EaS |
| 2 | 11-8-08 | Heidi S. Johnson | Colo. City | Az | Heidi Sarah Johnson | HsJ |
| 3 | 11-3-08 | David L. Barlow | Colo. City | AZ | Lyle Barlow. | |
| 4 | 11-3-08 | Edward T. Barlow | Colo City | Az | Edward Barlow | |
| 5 | 11-6-08 | Ausbu-Bradlert | Colo. City | Az | Ausbu Bradshaw | |
| 6 | 11/8/08 | Annette Barlow | Colo City | AZ | Annette Barlow | AB |
| 7 | 11-8-08 | Sabrina Black | Colorado City | Az | Sabrina Black | SB |
| 8 | 1-8-09 | John Holm | Hildale | Ut | john Holm | |
| 9 | 11-809 | Lisa Marie Holm | Hildale | UT | Lisa Marie Holm | LH |
| 10 | 11-8-08 | Melissa Jessop | Hildale | UT | melissa Jessop | |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Oval OK |
|---|---|---|---|---|---|---|
| | | | | | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | |
| 1 | 11-8-08 | AARON M. BROADBENT | Coccoroo City | AZ | Aaron M Broadbent | AMY |
| 2 | 11-8-08 | Sylvia A Holm | colorado City | AZ | Sylvia A Holm | |
| 3 | 11-8-08 | Sunderland Fischer | Hilldel | UT | | |
| 4 | 11-8-08 | Phyllis | Hilldel | UT | Phyllis Jessop | |
| 5 | 11-8-08 | Ronald L. Fischo | colorado City AZ | | Ronald L. Fischer | |
| 6 | 11-8-08 | Jennifer Musser | Coloradocity -AZ- | AZ | Jennifer Musser | |
| 7 | 11-8-08 | Clarissa Hildabut Jetts | Hildabut | | Clarissa Pelph | |
| 8 | 11-8-08 | JOHN TAYLOR | COLORADO CITY | AZ | John Taylor | |
| 9 | 11-8-08 | Porter L. Fischer | COLORADO CITY | AZ | Porter L. Fischer | |
| 10 | 11-8-08 | Barbara Barlow | Hildale | UT | Barbara Barlow | BB |

19

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | | | | | | |
|---|---|---|---|---|---|---|
| | | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | |
| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Own # |
| 1 | 11-18-08 | Mormon L. Steed | Colorado City | AZ | Mormon L Steed | MS |
| 2 | 11-8-08 | Sedrick Cooke | Hildale | UT | Sedrick Cooke | SC |
| 3 | 11-8-08 | Rawlin J Johnson | Hildale | UT | Rawlin J Johnson | |
| 4 | 11-8-08 | Levi Roundy | Hildale | Ut | Levi Roundy | |
| 5 | 11-8-08 | Lavita Fischer | Colorado City | Az | Lavita Fischer | |
| 6 | 11/8/08 | Amelia F. Johnson | Hildale | UT | Amelia F Johnson | |
| 7 | 11/08/08 | James Dean Cooke | Hildale | Ut | James Dean Cooke | DC |
| 8 | 11/08/08 | Nathaniel Cooke | Hildale | Ut | Nathaniel Roy cooke | |
| 9 | 11/08/08 | Akita Jessop | Colorado | AZ | Akita Jessop | |
| 10 | 11/8/08 | Zackery Cooke | Hildale | Ut | zackary cooke | |

20

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1.  I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2.  As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3.  I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4.  The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5.  I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6.  I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7.  I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Leh B. Jessop | Colo City | AZ | Leh B Jessop | LBJ |
| 2 | 11-8-08 | Raymond Jr Clark Barlow | Colo City | AZ | Clark Barlow | |
| 3 | 11-8-08 | Joseph Barlow | Colo City | AZ | Joseph B Jessop | |
| 4 | 11-8-08 | Salem M Barlow | Colo City | AZ | Salem Barlow | SMB |
| 5 | 11-8-08 | Elizabeth Dargin | Colo City | AZ | Elizabeth Dargin | |
| 6 | 11-8-08 | Rulon Jessop | Hildale UT | | Rulon Jessop | |
| 7 | 11-8-08 | Kathayne Steed | Colorado City | Az | Kathayne Steed | LB |
| 8 | 11-8-08 | La Rae Jessop | Colorado City | Az | La Rae Jessop | |
| 9 | 11-8-08 | Valeena B Stlue | Colorado City | AZ | Valeena B Stlue | |
| 10 | 11-8-08 | Josephine Bawe | Hildale City | Ut | Josephine Bawe | |

21

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties by use in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | November 8, 2008 | Ephraim Taylor Johnson | Colorado City | AZ | Ephraim Taylor Johnson | ETJ |
| 2 | 11-8-08 | Rand J. Bauer | Colorado City | AZ | Rand J Bauer | |
| 3 | 11-8-08 | Winnie Jessop | Colorado City | AZ | Winnie Jessop | WJ |
| 4 | 1-8-08 | Jason Leavy Black | Colorado city | AZ | | |
| 5 | 11-8-08 | Josephine Barlow | Hildale | UT | Josephine Barlow | |
| 6 | 11-8-08 | Billie Niecle Shapley | Colorado City | AZ | Billie Niecle Shapley | BS |
| 7 | 11-8-08 | Jennifer Wayman | Colorado City | AZ | Jennifer Wayman | JW |
| 8 | 11/8/08 | Shelley Barlow | Hildale | UT | Shelley Barlow | SB |
| 9 | 11-8-08 | Estella Johnson | Hildale | UT | Estella Johnson | EJ |
| 10 | 11-8-08 | Debbie Barlow | Hildale | UT | Debbie Barlow | DB |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

22

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Joseph Byron Barlow | Colorado City | AZ | Joseph Byron Barlow | JBB |
| 2 | 11-8-08 | Ruth Z. Steed | Colorado City | AZ | Ruth Z. Steed | RS |
| 3 | 11-8-08 | Sam B Steed | Colorado City AZ | | Sam B. Steed | |
| 4 | 11-8-08 | Heidi H. Barlow | Hildale | Ut | Heidi H. Barlow | HB |
| 5 | 11-8-08 | Patresa | Hildale | Ut | Patresa Jessop | |
| 6 | 11-8-08 | Ginger-Gayle Johnson | Hildale | UT | Ginger Gayle Johnson | |
| 7 | 11-8-08 | Bonnie Jessop | Hildale | UT | Bonnie Jessop | BJ |
| 8 | 11-8-08 | Austin Beachel | Colorado City | AZ | Austin Beachel | ASB |
| 9 | 11-8-09 | Martha Ream | Hildale | Ut | Martha Ream | MKR |
| 10 | 11-9-09 | Russell Steed | Hildale | Ut | Russell Steed | |

23

## DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11/8608 | Kenneth Richter | Coberd City | Az | Kenneth Richter | KAR |
| 2 | 11-8-2008 | Teresa Richter | Colorado City | AZ | Teresa Rickter | TR |
| 3 | 11-8-2008 | Gaylene Steed | Colorado City | Az | Gaylene Steed | |
| 4 | 11-8-20 | Sheldon Jessop | City | AZ | Sheldon Jessop | |
| 5 | 11-8-08 | Randon | Hildale | Ut | Randon grohnson | |
| 6 | 11-8-03 | LeslieGuy Jessop | Colorado City | AZ | Leslie Guyfessop | |
| 7 | 11-8-08 | Elaine Johnson Jessop | Colorado City | Az | Elaine Jessop | ELJ |
| 8 | 11-8-08 | Clea Barlow | Colorado City | AZ | Clea Barlow | CB |
| 9 | 118-08 | Paula Barlow | Hildale | Ut | Paula Barlow | |
| 10 | 11-8-08 | Rachal Stewart | Colorado City | AZ | Richal Stewart | RAS |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Oval 16 |
|---|---|---|---|---|---|---|
| 1 | 11/8/2008 | Charles Leroy Johnson | Colorado City | AZ | Charles L. Johnson | CLJ |
| 2 | 11/8/08 | Jeron L Barlow | Colorado city | AZ | Jeron L Barlow | |
| 3 | 11-8-08 | Milo W. Shapley | Colorado City | AZ | Milo Shapley | MS |
| 4 | 11-8-08 | Tina Jessop | Colorado City | AZ | Tina Jessop | JJ |
| 5 | 11-8-08 | Fredrick Sonne Ream | | | | |
| 6 | 11-8-08 | Timothy Holm | Hildale | Ut | Tim Holm | JH |
| 7 | 11-8-08 | Joseph Jessop | CO/O/ Dale city | AZ | Joseph Jessop | |
| 8 | 11-8-08 | Jessica Steed | CO/a City | AZ | Jessica Steed | |
| 9 | 11-8-08 | Emma Harker | Hildale | UT | Emma Harker | EH |
| 10 | 11-8-08 | Shareana Holm | Hildale | UT | Shareana Holm | |

25

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs",

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Daniel L. Johnson | Cocity | AZ | Daniel L. Johnson | DLJ |
| 2 | 11-808 | Jerry | Co. City | AZ | Jerry Johnson | |
| 3 | 11-8-08 | Vicky Johnson | Co. City | AZ | Vicky Johnson | VJ |
| 4 | 11-8-08 | Sarah Johnson | Cols. City | AZ | Sarah Johnson | SJ |
| 5 | 11-8-09 | Wesley W. Richter | Colo. City | AZ | Wesley W. Richter | |
| 6 | 11-8-08 | Virginia Jessop | Colo City | AZ | Virginia Jessop | |
| 7 | 11-8-08 | RYAN W. STEED | COLCITY | AZ | Ryan W Steed | |
| 8 | 11-8-08 | William Jessop | colo City | AZ | William Jessop | |
| 9 | 11-8-08 | Thrilla Mae Barlow | Hildale | UT | thrilla Mae Barlow | |
| 10 | 11-8-0 | Diana Steed | Hildale | UT | Diana Steed | DS |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

**PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.**

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Sylvia Steed Johnson | Colo | AZ | Sylvia Johnson | SJ |
| 2 | 11-8-08 | Whonri Kipe Johnson | Colo | AZ | Whonri Johnson | |
| 3 | 11-8-08 | Lorraine Johnson | Colo | AZ | Lorraine Johnson | |
| 4 | 11-8-08 | DANIELLE JESSOP | Colo | AZ | Danielle Jessop | |
| 5 | 11.8.08 | CLAYNE BARLOW JR. GUNDERLAND HILDALE | Hildale | UT | Clayne S Barlow JR | |
| 6 | | ANDREA Jessop | Colorado City | AZ | Andrea Jessop | |
| 7 | 11-8-08 | Virginia Roundy Johnson | Colorado City | AZ | Virginia Johnson | VJ |
| 8 | 11-8-08 | Emma Zitting | Hildale UT | UT | Emma Zitting | EZ |
| 9 | 11-8-08 | Samantha Lou Jessop | Colorado City | AZ | | |
| 10 | 11-8-08 | Ersele Marie | Hildale UT | UT | Ersele Neil | EN |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Same as above |
|---|---|---|---|---|---|---|
| 1 | 11-8 | Robbin Thel Holm | Colorado city | AZ | Robbin Thel Holm | |
| 2 | 11-8 | Susan Elizabeth Hildale Utah | | Utah | Susan Elizabeth Holm | |
| 3 | 11-8 | Shauna J. Cooke | Colorado city | Az | Shauna Cooke | SC |
| 4 | 11-8 | Jessica J. Darger | Colorado City | Az | Jessica Q. Darger | J.D |
| 5 | 11-8 | Virginia K. Barlow | Colorado City | Az | Virginia Barlow | VKB |
| 6 | 11-8 | Timothy J. Jessop | Colorado City | AZ | Timothy J. Jessop | TJJ |
| 7 | 11-8 | John Steinart | Colorado City | AZ | John Steinart | |
| 8 | 11-8 | Amber M Barlow | Colorado City | AZ | Amber M Barlow | |
| 9 | 11-8 | Carol Allred | Hildale | UT | Carol Allred | CA |
| 10 | 11-8 | Kelvera Barlow | Hildale | UT | Kelvera Barlow | KB |

28

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me as a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Aguneta Johnson | Colorado City | Az. | Aguenta Johnson | AJ |
| 2 | 11-8-08 | Kathleen Steed | Colo.City | Az | Kathleen Steed | KS |
| 3 | 11-8-08 | David Holm | Hildale Ut | | David Holm | |
| 4 | 11-8-08 | Lorraine Jessop | Hildale | Ut | Lorraine Jessop | LJ |
| 5 | 11-8-08 | Edith Jessop | Colorado City | AZ | Edith Jessop | EJ |
| 6 | 11/8/08 | Jacob Johnson | Colorado City | Az | Jacob Johnson | |
| 7 | | Ruth Barlow | Colorado City | AZ. | Ruth Barlow | |
| 8 | | Katherine Barlow | Hildale | Ut | Katherine Barlow | |
| 9 | 11-8-08 | Radionee J. Dutson | Colorado City | AZ | Radianee J Dutson | |
| 10 | 11-8-08 | Edson Roundy | Hildale | Ut | Edson Roundy | |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Joseph B. Ream | Colorado City | AZ | Joseph B. Ream | JBR |
| 2 | 11-8-08 | Naomi Ream | Colorado City | AZ | Naomi Ream | NR |
| 3 | 11-8-08 | Adora V. Ream | Colorado City | AZ | Adora V. Ream | AVR |
| 4 | 11-8-08 | Miriam M Ream | Colorado City | AZ | Miriam M Ream | |
| 5 | 11/8/08 | Freid Barlow | Nildale | Ut | Freid | |
| 6 | 11/8/08 | STERLING | Colony AZ | | Sterling | |
| 7 | 11/8/08 | Byron Barlow | colait AZ | | Byron Barlow | |
| 8 | 11/5/08 | | | AZ | | MB |
| 9 | 11-8-08 | Hannah B | Hildale | UT | Hannah Bram | |
| 10 | 11-8-08 | Vanna M Barlow | Colorado City | AZ | Vanna M Barlow | |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

30

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP is a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial One |
|---|---|---|---|---|---|---|
| 1 | 11/8/08 | Joseph Barlow Timpson | Colorado City | Ariz | Joseph B. Timpson | JT |
| 2 | 11-8-08 | Dale Evan Barlow | Colorad City | AZ | Dale Barber | DB |
| 3 | 11/8/08 | Rulon D. Barlow | Colorado City | AZ | | RB |
| 4 | 11/9/08 | Bowaynre A. Barlow | Hildale | Ut | Bowayne Barlow | AB |
| 5 | 11/8/08 | Merril Daniel Barlow | Colorado City | AZ | | |
| 6 | 11/8/08 | Holaman Barbow | Colorado city | AZ | Helaman Barlow | HB |
| 7 | 11/8/08 | Kirew Barlow | Hildale | ut. | | RB |
| 8 | 11/8/08 | Tennyson Barlow | Hildale | Ut. | Tennyson Barlow | T |
| 9 | 11-8-08 | Curtis Cooke | Hildale | UT | Curtis L. Cooke | cc |
| 10 | 11/8/08 | Larry Timpson | Hildale | Ut | Larry Timpson | L.T. |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the actions of the United Effort Plan Trust (the "UEP"), and have consecrated any time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Dec H |
|---|---|---|---|---|---|---|
| 1 | 11.8.08 | Suzie G. Holm | Hildale | Ut. | Suzie G Holm | S.H. |
| 2 | 11-8-08 | Maria B. Pipkin | C Olorado City | AZ | Maria B. Pipkin | MP |
| 3 | 11-8-08 | Vilate D. Barlow | Colorado City | AZ | Vilate Barlon | VB X |
| 4 | 11-8-08 | Treta Barlow | Colorado City | az | Treta Barlow | 1B |
| 5 | 11-08-08 | Naomi di Butline | Colorado City | az | Naomi di Butline | NB |
| 6 | 11-08-08 | Virginia Jessop | Colorado City | AZ | Virginia Jessop | VJ |
| 7 | 11-08-08 | Pauleen Johnson | Colorado City | Az | Pauleen Johnson | pj |
| 8 | 11-8-08 | Arson Barlow | Colorado City | Az | Aaron Barlow | |
| 9 | 11-8-08 | Daniel Johnson Col.City | | a | Daniel Johnson | |
| 10 | 11.8.08 | Mary steed | colo City | az | mary steed | MS |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

32

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlers. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial thereof |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Annie Jessop | Colorado | Az | Angie Jessop | AG |
| 2 | 11-8-08 | Ridon C Dorger | Colorado City | AZ | | |
| 3 | 11-8-08 | Marri Dutson | Colorado City AZ | | Karri Dutson | KD |
| 4 | 11-8-08 | Tara EJ Barlow | Colorado City | AZ | | |
| 5 | 11-8-08 | Sherri M. Jessop Hildale | Ut | Sherri M Jessop | SM |
| 6 | 11-8-08 | Faith Wilamlor | Colorado City | Az | Faith W. Hunter | FDH |
| 7 | 11-8-08 | Verna E. Barlow | Colorado City | AZ | Verna E. Barlow | |
| 8 | 11-8-08 | Rose L. Barlow | Colorado City | Az | Rose L. Barlow | |
| 9 | 11-8-08 | Shelly Paine | Hildale | UT | Shelly Paine | SJ |
| 10 | 11-8-08 | John Jessop | Hildale | UT | | |

**PLEASE NOTE:** The information you provide on this petition may be used in legal proceedings.

33

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlers. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initials over it |
|---|---|---|---|---|---|---|
| 1 | 11·8·08 | Loma J. Black | Colorado | AZ | Loma J. Black | LB |
| 2 | 11·8·08 | Victor Y Jessop | Colorado City | AZ | Victor Jessop | VJ |
| 3 | 11·8·08 | Jolene Black | Colorado City | AZ | Jolene Black | JB |
| 4 | 11·8·08 | William Jessop | Colorado | AZ | William Jessop | |
| 5 | 11·8·08 | Vonessa Black | Colorado | AZ | Vonessa Black | |
| 6 | 11·8·08 | Sharon Lake Barlow | Colorado City | AZ | Sharon Barlow | SB |
| 7 | 11/8/08 | Amy M. Jessop | Colorado City | AZ | Amy M Jessop | AJ |
| 8 | 11/8/08 | Leona Johnson | Hildale | UT | Leona Johnson | LJ |
| 9 | 11·8·08 | Teresa Barlow | Hildale | UT | Teresa Weston | TW |
| 10 | 11·8·08 | Heber Knudly | Hildale | UT | Heber Knudly | HK |

34

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | | |
| 1 | 11/8/08 | Charlotte Puna Johnson | Colorado City | AZ | Charlotte Johnson | |
| 2 | 11/8/08 | Eva Jessop | Colorado City | AZ | Eva Jessop | |
| 3 | 11-8-08 | Susan Cook | Colorado City | AZ | Susan Cook | SC |
| 4 | 11-8-08 | Matthew Barlow | Hildale | UH | Matthew Barlow | |
| 5 | 11808 | Christel na | Colorado CA | AZ | Christeenna gearye | |
| 6 | 11-8-08 | Zavenda Barlow | Colorado City | AZ | Zavenda Barlow | ZB |
| 7 | 11-8-08 | Bertha L. Jessop | Colorado | AZ | Bertha L. Jessop | |
| 8 | 11-8-08 | Seth M Dutson | Colorado city | AZ | Seth M Dutson | |
| 9 | 11-8-08 | Sterling Roundy Hildale | | UT | Sterling Roundy | |
| 10 | 11-808 | Gabriel Bane | Colorado City | AZ | Gabriel Barle | GB |

35

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlers. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initials Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Melissa Barlow | Hildale | UT | Melissa Barlow | MB |
| 2 | 11-8-08 | Kathy Barlow | Hildale | ut | Kathy Barlow | |
| 3 | 11-8-08 | Richard cooke | Col. C. AZ | | Richard d cooke | |
| 4 | 11-8-08 | Gatherine C. Black | Colo. City | AZ | Catherine J. Black | |
| 5 | 11-8-08 | Esther Ann Cooke | Cob. City | AZ | Esther A Cole | |
| 6 | 11.8.08 | Ida M Barlow | Colo City | AZ | Ida M Barlow | IB |
| 7 | 11-08-08 | Lorn James Cooke | Colo. City | Az | Lorin James Cooke | LC |
| 8 | 11-09-08 | HELEN BARLOW | Hildale | UT. | Helen H. Barlow | HC |
| 9 | 11-08-08 | Alma Jeppo | Hildale | UT. | Alon Jeffs | |
| 10 | 11-08-08 | Joseph Roundy | Hildale | UT. | Joseph Roundy | |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 10-7-08 | Lehi Steed | Hildale | UT | Lehi Steed | LS |
| 2 | 10/7/08 | Alice L. Holm | Colorado | AZ | Alice L. Holm | ay |
| 3 | 10/7/08 | Thomas B Steed | Hildale | Ut | Thomas B. Steed | |
| 4 | 10-7-08 | William | Hildale | Ut | William | |
| 5 | 10-7-08 | Suzette Bateman | Hildale | ut | Suzette Bateman | S.B. |
| 6 | 11-8-08 | Suzie May Steed | Hildale | ut | Suzie may steed | SMS |
| 7 | 11-8-08 | Joshua Wight | Colorado City | AZ | Joshua Wight | |
| 8 | 11-8-08 | Kay Ree Johnson | Hildale | UT | Kay Ree Johnson | K.J. |
| 9 | 11-9-08 | Loren L. Barlow | Colorado City | AZ | Loren L. Barlow | LLB |
| 10 | 11-8-08 | Aarikah Johnson | Hildale | UT | Aarikah Johnson | |

**PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.**

## DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Rachel Jessop Hiddale | | UT | Rachel Jessop | |
| 2 | 11-8-08 | Della Johnson | Coloradcity | AZ | Della Johnson | DJ |
| 3 | 11-8-08 | Karen Jessop | Coloradcity | AZ | Karen Jessop | KJ |
| 4 | 11-08-08 | Eugene D Johnson | Colorcadcity | AZ | Eugene D Johnson | 2f |
| 5 | 11/8-08 | James Carl Johnson Cols. City | | AZ | James C. Johnson | |
| 6 | 11-8-08 | Tiffany | Calarocity | A2 | | |
| 7 | 11-8-08 | Samantha Barlow | coloradocity | AZ | Samantha X. Barlow | |
| 8 | 11-8-08 | Permelia J | Colorado | AZ | Permelie Johnson | |
| 9 | 11-8-08 | sarah | calorado city | AZ | JoAnne Johnson | |
| 10 | 11-8-08 | Brandon Knudson | Hildale | UT | Brandon Knudson | BK |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Deanne Steed | Colorado City | AZ | Deanne Steed | DS |
| 2 | 11-8-08 | Susan Johnson | Colorado City | AZ | Susan L Johnson | |
| 3 | 11-08-08 | Terril N Barlow | Hildale | UT | Terril N Barlow | TNB |
| 4 | 11-8-08 | Terri Barlow | Hildale | UT | Terri Barlow | |
| 5 | 11-18-08 | Sterling k Jessop | Hildale | Ut | Sterling K Jessop | SKJ |
| 6 | 11-8-8 | David Jessop | Hildale | Ut | David Jessop | |
| 7 | 11-08-08 | Gazynn S. Dutson | Colo City | Az | Gazynn Dutson | GD |
| 8 | 11-08-8 | Wayne S Jessop | Colo City | AZ | Wayne S Jessop | WS |
| 9 | 11-08-8 | Marie Jessop | Colorado | AZ | Marie Jessop | 19 |
| 10 | 11-08 | omar Jonson | Hildale | UT | Omar Jonson | |

39

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1.  I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2.  As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3.  I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4.  The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5.  I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6.  I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7.  I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Veonna Holm | Hildale | UT | Veonna Holm | |
| 2 | 11-8-08 | Vilate Barlow | colo. city | AZ | Vilate Barlow | |
| 3 | 11-8-08 | alisha Steed | Colo. City | AZ | alisha Steed | |
| 4 | 11-8-08 | DANICA JESSOP | Colo. City | AZ | Danica jessop | |
| 5 | 11-8-08 | Arnold J. Richter | Colo. city | AZ | Arnold Butters | AR |
| 6 | 11-8-08 | Denise Wayler | colo. city | AZ | Denise Wayler | |
| 7 | 11-8-08 | wayne Jessop | Hildale | UT | | WJ |
| 8 | 11-8-08 | Josh Jessop | Hildale | UT | JOSH Jessop | |
| 9 | 11-08-08 | Leona Williams | Hildale | UT | Leona Williams | |
| 10 | 11-08-08 | RICHARD TIMPSON | Coveared Con | Az | Richard Timpson | |

**PLEASE NOTE:** The information you provide on this petition may be used in legal proceedings.

40

## DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlers of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial (first 10) |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Flossie Barlow | Hildale | UT | Flossie Barlow | |
| 2 | 11-8-08 | Woodroff A. Young | Colorado AZ | | Woodruff R Young | WAY |
| 3 | 11-8-08 | Ammon Barlow | Hildale | UT | Ammon Barl. ☺ | ABB |
| 4 | 11-8-08 | Myler Jessop | Colorado AZ | | Myler Jessup | |
| 5 | 11-8-08 | Richard Waymon | colo.city AZ | | Richard Waymon | |
| 6 | 11-8-08 | Zavenda A Young | Colorado | AZ | Zavenda Young | |
| 7 | 11-8-08 | Ruby Barlow | Colorado City | AZ | Ruby Barlow | RB |
| 8 | 11-8-08 | Larissa Knudson | Hildale | UT | Larissa Knudson | LK |
| 9 | 11-8-08 | Dewey Jessop | Colo.City | AZ | Dewey Jessop | DJ |
| 10 | 11-8-08 | EDSON | colo.city | AZ | Edson Black | |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

41

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Verna E. Jessop | Hildale | UT | Verna E. Jessop | |
| 2 | 11-8-08 | marjean | CCC | a8 | marjeancooke | |
| 3 | 11-8-08 | Jody B. Darger | Col. City | AZ | Jody Darger | |
| 4 | 11-8-08 | Carl Alvin Barlow | Col. City | AZ | | |
| 5 | 11-8-08 | Natalia Black | Colorado City | AZ | Natalia Black | NB |
| 6 | 11-8-08 | Brook Barlow | Colard City | Az | Brooke Barlow | RB |
| 7 | 11-8-08 | Randolph Barlow | Colorado | AZ | | |
| 8 | 11-8-08 | Quincy | Colarado | | Quincy | |
| 9 | 11-8-08 | Lavinia Shapley | Colorado | AZ | | JS |
| 10 | 11-8-08 | Mary Shapley | Colorado City | AZ | Mary Shapley | MS |

42

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-02 | Seydia Jane Jessop | Colorado City | | Sydia Jane Jessop | |
| 2 | 11-8-08 | Damian Barlow | Hildale | ut | Damian Barlow | |
| 3 | 11-8-08 | Heber L. Barlow | Colorado City | AZ | Heber L Barlow | ALEB |
| 4 | 11-8-09 | Terel J Jessop | Colorado City | AZ | Terel Jessop | T.J |
| 5 | 11-8-08 | Angela Hunter Black | colorado city | AZ | Angela H. Black | AB |
| 6 | 11-8-08 | Latessa Black | colorado city | AZ | Latessa Black | |
| 7 | 11-8-08 | Joanna D. Jessop | colorado city | AZ. | Joanna Jessop | J.J. |
| 8 | 11-9-08 | Kathryn Barlow | colorado city | AZ, | Kathryn Barlow | |
| 9 | 11-8-08 | Kapcsos Richard | Richard Kapcsos | AZ | colorado City | |
| 10 | 11-8-08 | Charles Yeats Jessop | colorado C.Y | AZ | Charles Jessop | CYJ |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-9-08 | Charles A. White | Colorado City | AZ | Charles White | ch |
| 2 | 11-8-08 | Tricia LeeWhite | Colorado City | Az. | Tricia White | TW |
| 3 | 11-8-08 | Jason Holm | Hildale | ut | Jason Holm | JH |
| 4 | 11/8-08 | John Todd Barlow | Colorado City | Az | | JT |
| 5 | 11-8-08 | Jordan Seth Barlow | Colorado City | Az | Jordan Seth Barlow | |
| 6 | 11-808 | Clarence Jared Johnson | Hildale | Ut | Clarence Jared Johnson | |
| 7 | 11-8-08 | Nancy Barlow | Colorado City | Az | Nancy Barlow | NB |
| 8 | 11-9-08 | Melissa Steed | Colorado City | Az | Melissa Sue Steed | |
| 9 | 11-8-08 | Vickie Jessop | Colo | Az | Vickie Jessop | |
| 10 | 11-08-08 | Priscilla Barlow | Colorado City | Az | Priscilla Barlow | |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

44

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial (box #) |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Linda C. Holm | Colorado City | AZ. | Linda C. Holm | H. |
| 2 | 11-8-08 | Margret Jessop | Colorado City | AZ | Margret Jessop | |
| 3 | 11-8-08 | Angelique Marie Barlow | Colorado City | AZ | Angelique Marie Barlow | AMB |
| 4 | 11/8/08 | John Leroy Chatwin | Colo. City | AZ | John Leroy Chatwin | |
| 5 | 11-8-08 | Michelle Larssen | Colorado City AZ | AZ | Michelle F. Chatwin | HH |
| 6 | 11-8-08 | Midge Barlow | Colorado City | AZ | Midge Barlow | mb |
| 7 | 11-8-08 | Montana Tru Barlow | Colorado City | AZ | Montana Tru Barlow | |
| 8 | 11-8-08 | Elizabeth A. D. Barlow | Colorado City | AZ | Elizabeth A.D. Barlow | EB |
| 9 | 11-8-08 | Ammon | Colorado City | | Ammon | |
| 10 | 11/8/08 | Lydia Richter | Colorado City AZ | | Lydia Richter | |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial One II |
|---|---|---|---|---|---|---|
| 1 | 11/8/08 | Marianne S. Barlow | Colorado Arizona | Az | Marianne S Barlow | MSB |
| 2 | 11-8-08 | Rulon L. Musser | Colorado City | AZ | Rulon Musser | RLM |
| 3 | 1-8-08 | Sharon Dareys | Colo city | Az | Sharon Larger | SPD |
| 4 | 11-4-08 | Sarah J Barlow | Hildale Ut | UT | Sarah J Barlow | |
| 5 | 11-8-08 | Esther Carlene Jessop | Colorado City AZ | AZ | Carlene Jessop | CJ |
| 6 | 11-8-08 | Phyllis Jessop | Hildale | UT | Phyllis Jessop | PJ |
| 7 | 11-9-08 | Juli Blu | Hildale | UT | Juli | JB |
| 8 | 11-9-08 | EDWIN LEVI JESSOP | COLORADO CITY | AZ | | EJ |
| 9 | 11-8-08 | Abigail Barlow | Hildale | UT | Abby Barlow | B |
| 10 | 11-8-08 | Hyrum S Roundy | Hildale | UT | Hyrum Roundy | HR |

**PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.**

46

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to assure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial (herein) |
|---|---|---|---|---|---|---|
| 1 | 11/8/08 | Brian Charles Knudson | Colorado City | AZ | Brian Knudson | BK |
| 2 | 11/8/08 | Rulon Leroy Allred | Colorado City | AZ | Rulon Allred | RLA |
| 3 | 11/8/08 | Joseph Leroy Jessop | Hildale UT | UT | Joseph Jessop | |
| 4 | 11-8-08 | James S. Allred | Colorado City | AZ | James Allred | |
| 5 | 11-18-08 | Marjy conn Jessop | Colorado City | AZ | Marjie Jessop | |
| 6 | 11-8-08 | Kendon Bill Dragon | Hildale | Ut | Kade Hough | |
| 7 | 11-8-08 | Cann Ron Bateman | Hildale | Ut | Cam Barten | |
| 8 | 11-8-08 | Jerry Jessop | Hildale | Ut | Jeray Jessop | JJ |
| 9 | 11-9-08 | Levi Jessop | Hildale | ut | Levi Jessop | LJ |
| 10 | 11-8-08 | Joseph Hedge | Hildale | ut | | JH |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial thereof |
|---|---|---|---|---|---|---|
| 1 | 11/8/08 | James PBarlow | Hildale | UT | James Parley Barlow | |
| 2 | 11-8-08 | Verna B. Holm | Pioche | NV | Verna B. Holm | VB |
| 3 | 11-8-08 | Jacob S Barns | Hildale | UT | JSB | |
| 4 | 11-8-08 | Michael Beazz | Hildale | UT | BSB | |
| 5 | 11-8-08 | Vicki Jessop | Colo City | az | Vickie Jessop | |
| 6 | 11-9-08 | Robert Curtis White | colorado city AZ | | R C W | |
| 7 | 11-8-06 | John Todd Barlow | Colcra City | AZ | | ✗ |
| 8 | 11-2-08 | Alexia VANCE | Barcolorado AZ | | | |
| 9 | 11-8-08 | Edson Barlow | Hildale | UT | Edson Barlow | |
| 10 | 11-8-08 | Ida Shapley | Colorado City | Az | Ida Shapley | JS |

48

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Opt In |
|---|---|---|---|---|---|---|
| 1 | 11/4/08 | Samantha Annjessop | Colorado City | AZ | Samantha Jessop | SJ |
| 2 | 11-8-08 | Zalee Bauer | Colorado City, AZ | AZ | Zalee Bauer | |
| 3 | 11/8/08 | Edwin Leavitt Jessop | Colorado City | AZ | Edwin Jessop | |
| 4 | 11/8/08 | Carrie Black | Colorado City | AZ | Carrie Black | cb |
| 5 | 11/8 | Steven S. Keate | Hildale | UT | Steven S Keate | |
| 6 | 11/08/08 | Jesse Jessop | colo | AZ | Jesse Jessop | JJ |
| 7 | 11-8-08 | Tamara Jessop | Colo. City | AZ | Tamara Jessop | |
| 8 | 11-8-08 | Ruth Steed | colo city | Az. | | |
| 9 | 11-8-08 | Jacob Black | colo city | AZ | Jacob Black | JB |
| 10 | 11-8-08 | Sterling Steed | colo city | AZ | Sterling Steed | SS |

Please note: The information you provide on this petition may be used in legal proceedings.

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initials Date 18 |
|---|---|---|---|---|---|---|
| 1 | 11/9/08 | Lamoni Dawn Jessop | Colorado City | AZ | | |
| 2 | 11/8/08 | Mahaylla Rue | Colorado AZ | | Mah,ayla Jessop | |
| 3 | 11/8/08 | Caddie Darger | Colorado | AZ | Caddie Darger | |
| 4 | 11-8-08 | Sherwin Bateman | Colorado | AZ | | |
| 5 | 11/8/08 | Julie Ann Cooke | Colorado | AZ | Julie Cooke | JC |
| 6 | 11/8/08 | Hilda Jessop | Colorado | AZ | Hilda Jessop | HJ |
| 7 | 11/8/08 | Derek Knudson | colorado | AZ | Derek Knudson | |
| 8 | 11/8/08 | Jared Knudson | colo. | AZ | Jared Knudson | |
| 9 | 11-8-08 | Gail Steed | Colorado | AZ | | |
| 10 | 11-8-08 | Evalee Anne Richter | Colorado | AZ | Evalee anne Richter | ER |

50

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | |
|---|---|---|---|---|---|---|
| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
| 1 | 11-8-08 | Debra Zitting | Hildale | Ut | Debra Zitting | DZ |
| 2 | 11-8-08 | Vivian Jessop | colorado | AZ | Vivian Jessop | |
| 3 | 11-8-08 | Jesse Jessop | colorado | AZ | Jesse Jessop | |
| 4 | 11-8-08 | Ruth Allred | Colorado City AZ | | Ruth Allred | RA |
| 5 | 11-8-08 | Russell Barlow | Colorado City AZ | | Russell Barlow | |
| 6 | 11-8-08 | Mark A. Knudson | Colo. City | AZ | Mark Knudson | MK |
| 7 | 11-8-08 | Holly Knudson | Colorado City | AZ | Holly Knudson | HK |
| 8 | 11-8-08 | Alma J Steed | " " | " | Alma Steed | AJS |
| 9 | 11-8-09 | Henry Cook | colorado city | AZ | Henry Cook | HC |
| 10 | 11-8-09 | Amylek Myron Barlow | Colorado City | AZ | Amylek Myron Barlow | AB |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Candice Timpson | Hildale | UT | Candice Timpson | |
| 2 | 11-8-08 | Heber Louis Barlow | Colorado City | AZ | Heb L Bal | 9/18 |
| 3 | 11-8-08 | Bruce Y. Barlow | Colorado City | AZ | Bruce Y. Barlow | |
| 4 | 11-8-08 | Sylvia Barlow | colo.city | AZ | Sylvia Barlow | |
| 5 | 11-8-08 | Mariel Barlow | Colorado | AZ | Mariel Barlow | |
| 6 | 11-8-08 | Sanford M. Jessop | colorado | AZ | Sanford M. Jessop | s-r |
| 7 | 11-8-08 | David G. Jessop | colorado City | AZ | D. annie G. Jessop | |
| 8 | 11-8-08 | Lloyd Newel Barlow | colorado Ct. | AZ | Lloyd Newel Barlow | |
| 9 | 11-8-08 | William Daniel Harker | Colorado city | AZ | William Daniel Harker | |
| 10 | 11-8-08 | Seth cooke | colorado city | AZ | Seth cooke | |

**PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.**

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Own ID |
|---|---|---|---|---|---|---|
| 1 | 10/3/03 | Dee Dun Rohback | Colorado City | AZ | Deann Rohback | DR |
| 2 | 11/8/08 | Dalsy Barton Steed | Hildale | UT | Daisy Barton Steed | DS |
| 3 | 11/Sol | Hyrum J Jessop | Colorado | AZ | Hyrum J Jessop | HJ |
| 4 | 11/6/08 | Shannon Lyoung | Colorado City | AZ | Shannon Lilyoung | SLY |
| 5 | 11-8-08 | Daniel L Jessop | Colorado City | AZ | Daniel Jessop | |
| 6 | 11-8-08 | Julie Jessop | Colorado City | AZ | Julie Jessop | |
| 7 | 11-9-08 | Alicia Jeffs | Colorado City | AZ | alicia Jeffs | |
| 8 | 11-8-08 | Charles Boyd Knudson | Hildale | UT | Charles Knudson | CK |
| 9 | 11-8-08 | Parker | Hilda | Ut | Parker | |
| 10 | 11-8-08 | David Barlow | Colorado City, Ariz | AZ | David Barlow | KB |

53

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlers, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlers. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | Nov 7, 2008 | Vergal Kay Steed | Colorado City | AZ | Vergal Steed | US |
| 2 | Nov 7, 2008 | Christine J. Dargan | Colorado City | AZ | Christine Dargan | CD |
| 3 | Nov 7/08 | Marshall Barlow Hildel | | UT | Marshall Barl | MB |
| 4 | Nov 7 08 | Joseph Barlow | Hill | UT | | |
| 5 | Nov 7-08 | Edson P. Jessop | Colorado City | AZ | Elan T Jessop | EJ |
| 6 | Nov 7-08 | Timothy Timpson dc Colo City | AZ | Timothy Timpson | |
| 7 | Nov 7-08 | CALVIN Nielsen Kildow | UT | Calvin Nielson | CN |
| 8 | Nov. 7-08 | Richard A Young Colorado City | AZ | Richard A Young | RY |
| 9 | | Carl Jessop | Colorado City AZ | CARL JESSOP | |
| 10 | | Lydia Barlow | Colorado City AZ | Lydia Barlow | |

54

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initials Over 18 |
|---|---|---|---|---|---|---|
| 1 | Nov. 8 | Sterrie Timpson | Hildale | Ut | Sterrie Timpson | S.T. |
| 2 | 11. 8 | Katelyn Barlow | Colorado City | AZ | Katelyn Barlow | |
| 3 | 11-8-08 | Clayne Darger Jr | Colo. City | AZ | Clayne Darger Jr. | |
| 4 | 11-8-08 | Jelien J Jessop | colo City | AZ | Jelien J Jessop | T.J. |
| 5 | 11-8-08 | Jared Z. Hing | Hildale | UT | Jared Zitting | |
| 6 | 11.8.08 | LEVI Bauer | Colorado City | AZ | Levi Bauer | |
| 7 | 11-8-08 | Eliza Barlow | Colorado City | AZ | Eliza Barlow | E.B |
| 8 | 11-8-08 | Sharon Jessop | Hildale | UT | Sharon Jessop | |
| 9 | 11-8-08 | Wayne Jeffs | Colo. City | Az | Wayne Jeffs | |
| 10 | 11-8-08 | Sarah Barlow | Colorado City | AZ | Sarah Barlow | |

55

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wanting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Same Day id |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Rebecca Lynne Johnson | Colorado City Az | | Rebecca Lynn Johnson | X |
| 2 | 11-8-08 | Calvin Jessop | Hildale | UT | Calvin Jessop | X |
| 3 | 11-8-08 | Mary S. Holm | Hildale | UT | Mary Helm | MH |
| 4 | 11-8-08 | Joshua S Jessop | Colorado City | AZ | Joshua Jessop | |
| 5 | 11-8-08 | Candice | Cobradday Az | | Candice | |
| 6 | 11-8-08 | Sarah wright | colorado city AZ | | Sarah wright | Au |
| 7 | 11-8-08 | Sheila chairwig | Colorado City AZ | | sheila | |
| 8 | 11-8-08 | E. Leona Holm | Hildale | UT | Leona Holm | LH |
| 9 | 11-8-08 | Jranton Barlow | Colorado | AZ | Jranton Barlow | |
| 10 | 11-08-08 | Lorenzo M. Barlow, sr | Colo. City | Az | Rena Barlow | JMB |

Case 2:16-cv-00788-TS-DBP Document 29-2 Filed 09/12/16 PageID.521 Page 61 of 212

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11/08/08 | Deanna Lucille Jessop | Colorado City | AZ | Deanna L. Jessop | |
| 2 | 11-4-08 | Jori. Marie Barlow | Hildale | Ut | Jori-Marie Barlow | |
| 3 | 11-8-08 | Carole Barlow | Colorado City | AZ | Carole Barlow | CB |
| 4 | 11-8-08 | May Johnson | Colorado City | AZ | May Johnson | MJ |
| 5 | 11-8-08 | Sheldon Black Sr | Colorado City | AE | | |
| 6 | 11-8-08 | Latina Black | colorado city | AZ | Latina Black | |
| 7 | 11-8-08 | Michelle Black | Colorado City | AZ | Michelle Black | |
| 8 | 11-8-08 | Barbara Jessop | Colorado City | AZ | Barbara Jessop | |
| 9 | 11-8-08 | Joanna L. Jessop | colorado city | AZ | Joanna J. Jessop | |
| 10 | 11-8-08 | Braxton | Colorado city | AZ | Braxton Jessop | |

57

## DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1.  I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2.  As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3.  I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me is a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4.  The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5.  I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6.  I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7.  I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Richard Darger | Colorado City | AZ | RICHARD DARGER | RBD |
| 2 | 11-8-08 | Rose Ditson | Hildale | UT | Rose Ditson | RMD |
| 3 | 11-8-08 | Nathaniel Fischer | Colorado City AZ | | Nathaniel Fischer | |
| 4 | 11-8-08 | Joyce Jessop | Hildale | ut | Joyce Jessop | dd. |
| 5 | 11-8-08 | Andrea Jessop | Hildale | ut | Andrea Jessop | |
| 6 | 11/8/08 | Galilee Bistline | Hildale | UT | Galilee Bistline | |
| 7 | 11/8/08 | Sophia M J. | Colorado AZ | | Sophia M Johnson | |
| 8 | 11/8/08 | Lowel M Jessop | Colorado | Az | | LMJ |
| 9 | | Guy Jerry | Hildale | ut | | |
| 10 | 11/8/08 | Lucinda Ann Peine | Colorado City | AZ | Lucinda A Peine | lP. |

58

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Jerome Jessop | Colorado | AZ | Jerome Jessop | |
| 2 | 11-8-08 | Vera Steed Barlow | Colorado City | AZ | Vera Barlow | UB |
| 3 | 11-8-08 | Ephraim miloy | Colorado City | AZ | Ephraim Barlow | |
| 4 | 11-8-08 | Bonita Beth Barlow | Colorado City | AZ | Bonita Barlow | |
| 5 | 11-8-08 | Cozette Holm | Colo City | AZ | Cozette Holm | CH |
| 6 | 11-8-08 | Caroline Barlow | Colo City | AZ | Caroline Barlow | CB |
| 7 | 11-8-08 | Renae Johnson | colorado city | AZ | Renae Johnson | B |
| 8 | 11-8-08 | Rozina Chatwin | Colorado City | AZ | Rozina Chatwin | RC |
| 9 | 11-8-08 | Jeannie Rae Barlow | Hildale | UT | Jeannie Barlow | JB |
| 10 | 11-8-08 | Shannon Holm | Hildale | UT | Shannon Holm | |

**PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.**

59

## DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

| | Date | Print Full Name | City | State | Signature (Sines as printed name) | Initial (Over 18) |
|---|---|---|---|---|---|---|
| 1 | 11/8-08 | WARREN BARLOW | HILDALE | UT | warren Barlow | |
| 2 | 11-8-08 | Lisa Holm | Colorado City | AZ | Lisa Holm | |
| 3 | 11-8-08 | Jacob Barlow | Colorado City | AZ | Jacob Barlow | |
| 4 | 11-8-08 | Ruth Darger Barlow | Ida City | AZ | Ruth D Barlow | DDB |
| 5 | 11-8-08 | Marion Barlow | Colo City | AZ | Marion Barlow | MB |
| 6 | 11/8 | Nolan T Black | Colo City | A | Noland T. Black | |
| 7 | 11/18-08 | Barbara Jean Jessop | Colorado City | AZ | Barbara jean Jessop | |
| 8 | 11/8 | Wendell | Colorado City | AZ | Wendell Shirley | |
| 9 | 11-4-08 | Rachelle Z. Hing | Colorado Cty | AZ | Richelle Setting | RZ |
| 10 | 11-8-08 | Xylina Zitting | Hildale | UT | Xylina Zitting | |

60

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | |
|---|---|---|---|---|---|---|
| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Here If |
| 1 | 11-8 | Tonya Lynn Timpson | Hildale | UT | Tonya Timpson | |
| 2 | 11-8-08 | Roseann Steed | Colorado City | Az | Roseann Steed | RS |
| 3 | 11-8-08 | Tallie Holm | colorado city | Az | Tallie Holm | TH |
| 4 | 11-8-08 | Isaan Frank Barlow | colorado city | Az | Frank Barlow | B |
| 5 | 11-8-08 | Jessica zane | Hildale | U+ | Jessica Zane | |
| 6 | 11/8 | Erna Black | Ido AZ | AZ | Erna Black | EB |
| 7 | 11-8-08 | Brian A. Zitting | Hildale | UT | Brian A Zitting | BAZ |
| 8 | 11-8-08 | Ada Jessop | Hildale | UT | Ada Jessop | AJ |
| 9 | 11-8-08 | Seth R Jessop | Colorado Arizona | AZ | Seth R Jessop | SJ |
| 10 | 11-8-08 | Judith Kupesos | Colorado City | Az | Judith Kupesos | JK |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | | |
|---|---|---|---|---|---|---|
| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
| 1 | 11-18-08 | Carlus Holm | Colo City | AZ | Carlos Holm | Ctt |
| 2 | 11-8-09 | Ra Memory Johnson | Colorado City | AZ | Memory Johnson | |
| 3 | 11-8-09 | Jared Jessop | Hildale | UM | | |
| 4 | 11-8-09 | Richard Steve Jessop | Hildale | UT | | SJ |
| 5 | 11-6-08 | Richard Kyle Barlow | Colorado City | AZ | Richard Barlow | |
| 6 | 11-8-08 | Alice Mae Jessop | Colorado City | AZ | Alice Mae Jessop | ✓ |
| 7 | 11-8-08 | Vivian Holm | Colorado City | AZ | Vivian Helm | |
| 8 | 11-8-08 | Dwic Ann Chatwin | Colorado City | AZ | Nelce A. Chatwin | JE |
| 9 | 11-8-08 | Julie Wigur | Colorado City | AZ | Julie Wight | JW |
| 10 | 11-8-08 | Millie J Barlow | Colorado City | AZ | Millie Barlow | MB |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Edson Darker | Colorado City | AZ | Edson Darger | ✓ |
| 2 | 11-9-08 | Dannette Timpson | Colorado City | AZ | Dannette Timpson | ✓ |
| 3 | 11-8-08 | Jared Day Nielsen | UT | UT | | |
| 4 | 11-8-08 | Alma R. Barlow Jr | Colorado City | AZ | Alma R. Barlow | AB |
| 5 | 11-8-08 | Venisse Jessop | Colorado | AZ | Venisse Jessop | |
| 6 | 11-8-08 | Kill Holm | Picche | NV | Will Holm | ✓ |
| 7 | 11-8-08 | Valarie Bauer | Colorado City | AZ | Valarie Bauer | |
| 8 | 11-8-08 | Paulette Holm | Colorado City | AZ | Paulette Holm | PH |
| 9 | 11-8-08 | Dixon Kafsosh | Colorado City | AZ | Dixon | DK |
| 10 | 11/8/08 | Rozina Chatwin | Colorado City | AZ | Rozina M. Blat | |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-9-08 | Vivian Jessop | Hildale | UT | Vivian Jessop | |
| 2 | 11-8-08 | Robynn Fischer | Hildale | UT | Robynn Fischer | R.F. |
| 3 | 11-08 | Robyn F. Fischer | Hildale | UT | Roby n Fritschen | |
| 4 | 11-08 | Seralian L. Steed | Colorado City | AZ | Seralian L. Steed | |
| 5 | 11-08 | Sandra F. Barlow | Colorado City | AZ | Sandra Trister Barlow | SB |
| 6 | 11-8-08 | Lois L. Jessop | Colorado City | AZ | Lois Jessop | |
| 7 | 11-8-08 | Rose Marie Y Jessop | Colorado | AZ | Rose Marie Young Jessop | |
| 8 | 11-8-08 | Permelia J Bringhurst | Colorado City | AZ | Permelia J Bringhurst | PB |
| 9 | 11-08-08 | Warren L. Barlow | Colorado City | AZ | Warren Barlow | WB |
| 10 | 11-08-08 | Sarah M. Barlow | Colorado City | AZ | Sarah Barlow | |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and is a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial three th |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Andy Jessop | Utah | Ut | Andy Jessop | |
| 2 | 11/8/2008 | Zola Mac Johnson | Colorado City | AZ | a MaeJohnson | |
| 3 | 11-8-08 | Mable J. Barlow | Hildale | ut. | Mable Barlow | MB |
| 4 | 11-8-08 | Lacie Barlow | Hildale | ut | Lacie Barlow | |
| 5 | 11-8-08 | Lily Barlow | Colorado AZ | AZ | Lily Barlow | |
| 6 | 11-8-08 | Christopher S. Black | Colorado AZ | AZ | Chu Blan | CB |
| 7 | 11-8-08 | Alex L Black | Colorado AZ | AZ | Alex | |
| 8 | 11-8-08 | John P. Jessop | Colorado | AZ | John P. Jessop | JB |
| 9 | 11-8-08 | Royce L. Jessop | Colorado | AZ | Royce L Jessop | RLJ |
| 10 | 11-8-08 | Heber C. Kaposet | Colorado | AZ | Helen K Kaposes | HCK |

**PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.**

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial (fill in) |
|---|---|---|---|---|---|---|
| 1 | 11·08·06 | Olelayses ghey | Colorado City. | AZ | Clela A Beagley | |
| 2 | 11-8-06 | Vance W. Barlow | Colorado City | AZ | | Ⓓ |
| 3 | 11-8-08 | Teancum R Shaple | Colorado City | AZ | Treuman Shple | TMS |
| 4 | 11-8-06 | Benjamin Barlow | Hildale | UT | Benjamin Barlow | |
| 5 | 11-8-08 | Abraham Barlow | colorado | Az | Abraham Barlow | AMB |
| 6 | 11-8-06 | Aaron Barlow | colorado | AZ | Aaron Barlow | |
| 7 | 11-8-06 | Jane Carmel | colorado | AZ | perce Barlow | |
| 8 | 11-8-06 | ElRoy Jessop | Colorado | AZ | | EJ |
| 9 | 11-8-06 | Alan Kgresss | colorado | AZ | Alan Kress | AK |
| 10 | 11-8-06 | Alan J Barlow | Colorado | Az | Alan J Barlow | |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | |
|---|---|---|---|---|---|---|
| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial (Over 18) |
| 1 | 1-8-08 | Charles W. Barlow | Colorado City | AZ | Charles Barlow | |
| 2 | 1-8-08 | Jeffery S. Barlow | Colorado city | AZ | Jeffery Barlow | |
| 3 | 11-8-08 | Glenn R. Johnson | Colorado City, AZ | AZ | Glenn R. Johnson | |
| 4 | 11-8-08 | Lydia J. Johnson | Hildale | UT | Lydia J. Johnson | |
| 5 | 11-9-08 | Rudolph Barlow | Colorado City | AZ | Rudolph Barlow | RB |
| 6 | 11-8-08 | Violet Jessop | Colorado City | AZ | Violet Jessop | UJ |
| 7 | 11-8-08 | Lydia Marie Jessop | Colorado City | AZ | Lydia Marie Jessop | |
| 8 | 11-8-08 | Anna Mae Jessop | Colorado City | AZ | Anna Mae Jessop | |
| 9 | 11-8-08 | Ammon Barlow | Hildale | UT | Ammon Barlow | AB |
| 10 | 11-8-08 | Brittany Knudson | Hildale | UT | Brittany Knudson | |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of any interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 10-9-08 | Amber Barlow | Hildale | UT | Amber Barlow | |
| 2 | 11-8-08 | Elaine M. Johnson | CC | AZ | Elaine M Johnson | ef |
| 3 | 11-8-08 | Sally A. Barlow | CC | AZ | Sally A Barlow | |
| 4 | 11-8-08 | Timothy F Barlow | CC | AZ | Timothy Barlow | TFB |
| 5 | 11 8 08 | DANIEL ? STEAD | Hildale | UT | | IPS |
| 6 | 11-8-08 | Parley R Jessop | CC | AZ | Parley A Jessop | PRJ |
| 7 | 11808 | Heber Young | CC | AZ | Heber Young | |
| 8 | 11-8-08 | Jenny young | CC | AZ | Jenny young | |
| 9 | 11-8-08 | Merilyn Young | CC | AZ | Merilyn | |
| 10 | 11-8-08 | Karen Jessop | CC | AZ | Karen Jessop | |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial (Sam 16 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Rebecca Johnson | Colorado City | Az | Rebecca Johnson | R.J. |
| 2 | 11-8-08 | Jacob Keate | Hildale | UT | Jacob Keate | JK |
| 3 | 11-8-08 | Israel Cooke | Colorado City | Az | Israel Cooke | |
| 4 | 11-8-08 | Ramons S Johnson | Colo. City | Az | Ramon S Johnson | RSJ |
| 5 | 11-8-08 | Ruth Ann Johnson | Colo. City | Az | Ruth Ann Johnson | RAJ |
| 6 | 11-8-08 | Sterling Fred Barlow | Colo. City | Az | Sterling Fred Barlow | SFB |
| 7 | 11-8-08 | Julie Lydia Cooke | Colorado City | Az | Julie Lydia Cooke | |
| 8 | 11-8-08 | Sabrina Johnson | Colorado City | Az | Sabrina Johnson | |
| 9 | 11-8-08 | Brandilynn Jessop Cook | Colorado City | Az | Brandi Cook | BC |
| 10 | 11-8-08 | West, h J Burlow | Hildale | Ut | West, h J Barlow | |

**PLEASE NOTE:** The information you provide on this petition may be used in legal proceedings.

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial One ID |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Serene N. Jessop | Hildale | UT | Serene N. Jessop | |
| 2 | 11-8-08 | Mildred M. Barlow | Hidale | Ut | Mildred M Barlow | |
| 3 | 11-8-08 | Moe Roe Johnson | Hildale | ut | Moe Roe johnson | |
| 4 | 11-8-08 | Jeffery Williams | hildale | ut | Jeff Williams | JW |
| 5 | 11-8-08 | Sawyer Barlow | Hildale | UT | Sawyer Barlow | SB |
| 6 | 11-8-08 | Ellen B. Jessop | Hildale | UT | Ellen Jessop | EBJ |
| 7 | 11-8-08 | Christa Laher Barlow | Colorado City | AZ | Christa Barlow | CB |
| 8 | 11-8-08 | Clayne Draper | Colo. City | Az | Clayne Draper | CD |
| 9 | 11-8-08 | Michael R. Holm | Hildale | UT | | MH |
| 10 | 11-8-08 | Mirriam Jessop | colorado city | uz | Miriam Jessop | MJ |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

70

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11/8/08 | Mattie Timpson | Colorado city | AZ | Mattie Timpson | MT |
| 2 | 11/8/08 | Joette Barlow | Colo City | AZ | Barlow | B |
| 3 | 11/8/08 | Janie Barlow | Colo City | AZ | Barlow | JB |
| 4 | 11-8-08 | Brianna Jessop | Hildale | UT | Brianna Jessop | |
| 5 | 11/8/08 | Sandra Stubblefield | Colorado | AZ | Sandra Stubblefield | |
| 6 | 11/8/08 | May Keate | Hildale | UT | May Keate | MK |
| 7 | 11/8/08 | Alisha Barlow | Colorado | AZ | Alisha Barlow | B |
| 8 | 11/8/08 | Frida Barlow | Colorado | AZ | Frida Barlow | |
| 9 | 11/8/08 | William J. | Colorado | AZ | William J Johnson | |
| 10 | 11/8/08 | Ruth Barlow | Colorado City | AZ | Ruth Barlow | RB |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

71

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | | |
|---|---|---|---|---|---|---|
| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
| 1 | 11/8/08 | KEITH STEED | colorado | AZ | Keith Steed | KS |
| 2 | 11-8-08 | JOAN JESSOP | Hildale | Ut | Jean Jessop | JJ |
| 3 | 11-8-08 | Annika Jessor | Hildale | UT | Annika Jessor | |
| 4 | 11-8-08 | Marinda Barlow | Hildal. | Ut | Marinda Barlow | |
| 5 | 11-8-08 | Brian Ray Jessop | Hildale | UT | Brian Ray Jessop | |
| 6 | 11/08/08 | LELAND S. KEATE | HILDALE | UT | Leland S. Keate | AB |
| 7 | 11-8-08 | Sterling R Keate | Hildale | Ut | Sterling B. Keate | |
| 8 | 11-08-08 | Benjamin Y. Keate | Hildale | Ut | Benjamin Y. Keate | |
| 9 | 11-08-08 | Melvin J Barlow | CC | AZ | melvin Barlow | |
| 10 | 11-8-08 | Lizzie Barlow | CC | AZ | Lizzie Barlow | LB |

## DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1.  I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2.  As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3.  I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4.  The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5.  I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6.  I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7.  I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial (Date) |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Beverly A Carlisle | Beryl | Ut | Beverly A Carlisle | BC |
| 2 | 11-8-08 | Melanie Harker | Beryl | UT | Melanie Thacker | MH |
| 3 | 11-8-08 | Dennis Dutson | Co6 | AZ | | QQ |
| 4 | 11-8-08 | Dennis Dutson Jr | COlO | AZ | Dennis Dutson Jr | |
| 5 | 11-8-08 | Nikita Dutson | Colo | Az. | Nikita Dutson | |
| 6 | 11-8-08 | Damon Dutson | colo | AZ | Damon Dutson | |
| 7 | 11-9-08 | Carolyn Darger | Colorado | Az | Carolyn Darger | CD |
| 8 | 11-08-08 | Gregory Cooke | Hildale | ut | | |
| 9 | 11-0808 | Derek Barlow | Colorado | Az | | DB |
| 10 | 11-08-08 | Stanton Barlow | Colorado | Az | Stanton | |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial that the info is true |
|---|---|---|---|---|---|---|
| 1 | 11-8 | Robert B Jeffs | Hildale | UT | | |
| 2 | 11-8 | Vivian E. Hunter | Hildale | UT | Vivian E. Hunter | VEH |
| 3 | 11-8 | Sherel Timpson | Hildale | uT | Sherel Timpson | |
| 4 | 11-8 | Ruth Holm | Colorado Cn the Texas | Az | Ruth Holm | |
| 5 | 11-8 | Miranda Jessop | Hidale | UH | Miranda Jessop | |
| 6 | 11-8 | Daniel Barlow Jr | Colorado Cy | A2 | Daniel Barlow Jr. | DB |
| 7 | 11-8 | Aleeca Gae Fisher | Colorado City | AZ | Aleeca Fischer | AF |
| 8 | 11-8 | Trudy U.Jessop | Colorado City | az | Trudy Jessop | T.J. |
| 9 | 11-8 | Josanna | Coloprado City | az | JoSanna Jessop | |
| 10 | 11-8 | Phillip Barlow | COLORADO CITY | AZ | Phillip Barlow | |

**PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.**

74

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial five 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8 | Barren Busse/Natelegy | colorado City | AZ | Barren Betterna | |
| 2 | 11-9 | Brenda Timpson | Hildale | Ut | Bunda Jimpson | |
| 3 | 11-8 | Josia A Hunter | Hildale | Ut | Josias Hunter | |
| 4 | 11-8 | BRigh am Barlow h:llhaie | UT | Brigham Barlow | |
| 5 | 11-8 | Shannon Barlow | Colo. city | AZ | Shannon Barlow | SB |
| 6 | 11-8 | Aaron Lee Dargo | colombicity | AZ | Aaron Lee Dargor | AD |
| 7 | 11-8 | Brittney Jessop | Hildale | Ut | Brittney Jessop | |
| 8 | 11-8 | Eliza Darger | Colorado city | AZ | Eliza Darger | ED |
| 9 | 11-8-08 | Kevin James Barlow | Colorado Cor | AZ | Kevin Y Barlow | KB54 |
| 10 | 11-8-08 | Melayne Darger | Cob. City | AZ | melayne Darger | |

75

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Brianne Dutson | Colo. City | AZ | Brianne Dutson | H |
| 2 | 11-8-08 | Garris on Dutson | Colo. City | AZ | Garrison Dutson | |
| 3 | 11/16/08 | Esther Shapley | Hildale | UT | Esther Shapley | ES |
| 4 | 11/8/08 | Daisy Steed | Hildale | Ut | Daisy Steed | DS |
| 5 | 11/8/08 | Ila Steed | Hildale | ut | Ila Steed | IS |
| 6 | 11-8-08 | James Barlow | Col. City | AZ | James W Barlow | |
| 7 | 11-8-08 | DANIEL SETH JESSOP | Colorado city | AZ | Seth Jessop | |
| 8 | 11-8-08 | Kelt Barlow | Colo. city | AZ | Kelt Barlow | |
| 9 | 11-30-08 | Cynthia Vilate | Colorado city | AZ | Cynthia Vilate | |
| 10 | 11-8-08 | Annie Jessop | Hildale | UT | annie Jessop | aJ |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Here |
|---|---|---|---|---|---|---|
| 1 | 10-8-08 | Ellen Jessop Holm | Hildale | Ut | Ellen Jessop Holm | 09H |
| 2 | 11-8-08 | Donna Ann Barlow | Colorado City | AZ | Donna Ann Barlow | DB |
| 3 | 11-8-08 | Berklee Holm Sr. | Hildale | UT | Berklee Holm | BH |
| 4 | 11-8-08 | Helen B Holm | Hildale | UT | Helen B Holm | |
| 5 | 11-8-08 | Florence A Holm | Hildale | UT | Florence M Holm | |
| 6 | 11-8-08 | Shari Barlow | Hildale | UT | Shari Barlow | |
| 7 | 11-8-08 | Rosemary Johnson | Colo. City | AZ | Rosemary Johnson | RJ |
| 8 | 11-8-08 | Alyssa Bistline | Colorado City | AZ | Alyssa Bistline | |
| 9 | 11-8-08 | Danita Barlow | Hildale | Ut | Danita Barlow | DB |
| 10 | 11-8-08 | Jeffery Barlow | Colorado City | AZ | Jeffery Barlow | JB |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

## DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Box 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8 | Angela Jeffs | Hildale | UT | Angela Jeffs | |
| 2 | 11-8 | Kathryn Dutson | Colorado | AZ | Kathryn Dutson | EB |
| 3 | 11-8-08 | Floyd Barlow | Hildale | UT | Floyd Barlow | |
| 4 | 11-8-08 | Clinton Barlow | Hildale | UT | Clinton Barlow | CB |
| 5 | 11-9-08 | Annelise Hunter | Hidale | Ut | Annelise Hunter | |
| 6 | 11-8-08 | TREVER T. BARLOW | Colorado City | AZ | Trever Barlow | TB |
| 7 | 11-8-08 | Dell J Timpson | Hildale | UT | Dell Timpson | DT |
| 8 | 11-8-08 | Ginger Holm | Colorado City | AZ | Ginger Holm | GH |
| 9 | 11-8-08 | Emma Jessop | Hildale | UT | Emma Jessop | EJ |
| 10 | 11-8-08 | Virginia Steed | Colorado City | AZ | Virginia Steed | VS |

78

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | | |
|---|---|---|---|---|---|---|
| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Here |
| 1 | 11-8-08 | Melanie Wayman | Colorado City | AZ | Melanie Wayman | em |
| 2 | 11-8-08 | Amy Johnson | coloradocity AZ | | Amy Johnson | |
| 3 | 11-8-08 | Marjorie V. Holm | Colorado City | AZ | Marjorie Holm | mh |
| 4 | 11-8-08 | Jared L Barlow | Hildale | UT | | |
| 5 | 11-8-08 | FREDRICK M Jessop | Colorado City | AZ | | mc |
| 6 | 11-8-08 | Jeremiah S. Allred | Colorado City | AZ | Jeremiah S. allred | JA |
| 7 | 11-8-08 | Julene Barbu | Colorod Cty | Az | Julene Barbu | JB |
| 8 | 11-8-08 | Joseph L Jessop | Color adcity | AZ | Joseph L Jessop | JJ |
| 9 | 11-08-08 | Mirinda Johnson | Colorado City | AZ | Mirinda Johnson | MJ |
| 10 | 11-08-08 | Carl Steed | Colorado City | AZ | | CS |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial One: II |
|---|---|---|---|---|---|---|
| 1 | 11-9-08 | Annette Barlow | Colorado | Az | Annette Barlow | AB |
| 2 | 8-08 | Veneta Holm | Colorado | Az | Veneta Hol | VB |
| 3 | 11-8-08 | Lucy Shackry | Colorado | A7 | Lucy Shagley | A |
| 4 | 11-8-08 | Shauna Walker | Hildale | UT | Shauna Walker | A |
| 5 | 11-8-08 | Susan Jessop | Colorado | A> | Susan Jessop | S |
| 6 | 11-8-08 | Israel B. Jeffs | Hildale | UT | Israel | IBI |
| 7 | 11-8-08 | Carol Holm | Colorado | AZ | Carol Holm | |
| 8 | 11/8/08 | Marvin Cooke | Colorado City | AZ | Marvin Z. Cooke | MC |
| 9 | 11/8/08 | Louis Barlow | Hildale | Ut | Louis J Barlow | JB |
| 10 | 11/8/08 | Daniel C. Jessop | Hildale | Ut | Geniel Jessop | Jtg |

**PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.**

80

## DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Vickie J. Kapsts | Colorado City | AZ | Vickie Kapsser | ✓ |
| 2 | 11-8-08 | Rebecca D. Steed | Colorado City | AZ | RoBecc | |
| 3 | 11-8-08 | Spencer Barlow | Hildale ot | | Spencer Barlow | |
| 4 | 11-8-08 | Vonee B. Black | Colorado City AZ | | Vonee' Bateman Black | VBB |
| 5 | 11-8-08 | Johanna Barlow | Colorado City | AZ | Johanna Barlow | |
| 6 | 11-8-08 | Joseph J. Barlow | Colorado City | AZ | Joseph L. Barlow | JLB |
| 7 | 11-8-08 | Samuel Y Barlow | Colorado City | AZ | Saml 43 | ✓ |
| 8 | 11-8-08 | Laura Barlow | Hildale & Utah | Ut | Laura Barlow | |
| 9 | | Felicity Holm | Hildale utah | Ut | Felicity Holm | |
| 10 | 11-8-08 | Rebe Ccala | Colorado City | AZ | Rebecca | |

## DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlers of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlers, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlers of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlers. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Dec'd # |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Elizabeth Keate | Colorado City | AZ | Elizabeth Keate | EK. |
| 2 | 11-8-08 | Sharon Johnson | Colorado City | AZ | Sharon Johnson | S.J. |
| 3 | 11-8-08 | CARL HOLM | Colorado City | AZ | Carl Holm | ←N |
| 4 | 11-8-08 | Valeen Jessop | Colorado City | AZ | Valeen Jessop | VA |
| 5 | 11-8-08 | Fred J Dutson | Colorado City | AZ | Fred J Dutson | FD |
| 6 | 11-8-08 | Emilie Jeffs | Holdale UT | UT | Emilie Jeffs | EJ |
| 7 | 11-8-08 | John Barlow | Colorado City | AZ | John L. Barlow | JB |
| 8 | 11-8-08 | Richard E J-Slop | colorado city | AZ | Richard E Jessop | RJ |
| 9 | 11-8-08 | A aron J-ssop | Hildale UT | UT | aaron | |
| 10 | 11-8-08 | Monita Jessop | Hildale | UT | Monita Jessop | |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wanting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 9-8-08 | Annette Eliza Barlow | Colorado | AZ | Annette Eliza Barloa | |
| 2 | 11-8-08 | Esther Barlow Holm | Colorado | AZ | Esther Holm | |
| 3 | 11-8-08 | Maria Barlow | Colorado City | AZ | Maria Barlow | MB |
| 4 | 11-8-08 | Ramona Becker | Colorado City | AZ | Ramona Barlow | RB |
| 5 | 11-8 | Luello Hunter | Hildale | Ut | Luella H unter | |
| 6 | 11-8 | Keut Beaty | Hildale | ut | | |
| 7 | 11-8 | Doniann Jessop | Hildale | ut | | |
| 8 | 11-8 | Marlyne Barlow | Hildale | UT | Marline Barlow | MB |
| 9 | 11-8 | Israel Jessop | Hildale | ut | Israel Jessop | |
| 10 | 11-8 | Hope B. Jessop | Hildale | UT | Hope B Jessop | |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

83

## DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1.  I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2.  As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3.  I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4.  The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5.  I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6.  I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7.  I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Door 18 |
|---|---|---|---|---|---|---|
| 1 | 11/6/08 | Margaret Knudson Jessop | Hildale | UT | Margaret Knudson | MK |
| 2 | 11/6/08 | Ybaggui Jo Josep | Hildale | UT | Maalph Jo Jessop | |
| 3 | 11/7/08 | Kelly Jessop | | | Kelly Jessop | |
| 4 | 11-7-08 | Sylman Jessop | Hildale | UT | Sylman Jessop | |
| 5 | 11-7-08 | Thomas D Steed | Colorado city AZ | | Thomas | TDS |
| 6 | 11-7-08 | Ina Barlow | Colorado city Az | | Ina Barlow | |
| 7 | 11-7-08 | Eugene Barlow | Hildale UT | | Eugene Barlow | |
| 8 | 11-8-08 | Dell Timpson Sr | Hildale | Ut | Dell Timpson | |
| 9 | 11-8-08 | Assel Kapcsos | colorado city AZ | | ASAEL KAPCSOS | AK |
| 10 | 11-8-08 | Lorraine Barlow | Hildale | UT | Lorraine Barlow | LB |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial from ID |
|---|---|---|---|---|---|---|
| 1 | 11-7-08 | Lisa Catherine Wyler | Colorado City | AZ | Lisa C Wyler | LCW |
| 2 | 11-8-08 | Simon Peter Steed | H. Wai | UT | Sew | SPT |
| 3 | 11-8-08 | Arleen B Steed | colorado city | AZ | Arleen B Steed | ✓ |
| 4 | 11-8-08 | Savanna R. Steed | Colorado city | AZ | | |
| 5 | 11-8-08 | Katarina Timpson | colo city | AZ | Katarina Timpson | |
| 6 | 11-8-08 | Taylor Dean Birtline | Colo. City | Az | Taylor Birtline | TB |
| 7 | 11-8-08 | Lily J. Barlow | Colorado City | AZ | | |
| 8 | 11/8/08 | NAOMIE Jessop | Colo City | AZ | Naomie Jessop | |
| 9 | 11/8/08 | Brian Johnson | ColoCity | AZ | | BRJ |
| 10 | 11/8/08 | Daniel Hildale | UT | Daniel H | DSH |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Done if |
|---|---|---|---|---|---|---|
| 1 | 11/8/08 | Robert Timpson | Colorado City | AZ | Robert timpson | |
| 2 | 11/8/08 | Lois E. Barlow | Hildale | UT | Lois Barlow | |
| 3 | 11/8/08 | Tennyson Timson | Colorado City | AZ | Jennyson Timson | |
| 4 | 11-8-08 | Shannon Danger | Colorado City | AZ | Shannon Danger | 8D |
| 5 | 11-8-08 | Ashley M Down | Colorado City | AZ | Ashley M Crown | AM |
| 6 | 11-8-08 | Dustin S. Young | Colorado City | AZ | Dustin S. Young | |
| 7 | 11-8-08 | Marcus Wayman Jeff | Colorado City | AZ | Marcus Wayman | MJ |
| 8 | 11-8-08 | Trina Bistline | Colorado city | AZ | Zaire Bistline | B |
| 9 | 11-8-08 | Ruth Barlow | colorado city | AZ | Ruth Barlow | RB |
| 10 | 11-8-08 | E Eliza Barlow | Colorado city | AZ | Eliza Barlow | |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial One # |
|---|---|---|---|---|---|---|
| 1 | 11/8/08 | Wareca Marshill Johnson | Hildale | UT | Wareca M Johnson | WMJ |
| 2 | 1-8-08 | Trivielee Steed | Hildate | UT | Triviedee Steed | TS |
| 3 | 11-8-08 | endell Johnson | Cold. City | AZ | Kendell Johnson | KJ |
| 4 | 11-8-08 | Eber R Barlow | Hildale | Ut | Eber R Barlow | |
| 5 | 11-8-08 | John Y Johnson | Colo City | AZ | John Y Johnson | |
| 6 | 11-8-08 | Lorraine Timpson | Colo City | Az | Lorraine Timpson | LT |
| 7 | 11-8-08 | Chyanne Barlow | Colo City | AZ | Cheyanne Barlow | |
| 8 | 11-08/08 | Florence Holm | Hildale | UT | Florence Holm | FH |
| 9 | 11-8-08 | Joseph Barlow | Colorado City AZ | | Joseph Barlow Jr | |
| 10 | | Newel | Colorado AZ | | Newel Barlow | |

## DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | | |
|---|---|---|---|---|---|---|
| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial One 18 |
| 1 | 11-8-08 | Justin Barlow | Colorado City | AZ | Justin Barlow | JB |
| 2 | 11-8-08 | Lorin R Darger | Hildale | Ut | Lorin R Darger | LD |
| 3 | 11 8-08 | Sandra Barlow | Hildale | UT | Sandra Barlow | |
| 4 | 90'8 | Nathan Timpson | | AZ | Nathan Timpson | NJ |
| 5 | 11-8-08 | Rayo J Barlow | Hildale | UT | | RJB |
| 6 | 11-8 08 | Chad Barlow | Hildale | Ut | Chad Barlow | |
| 7 | 11-8-08 | Greg Barlow | Colo | AZ | Greg Barlow | 6/B |
| 8 | 11-808 | Orlin Jauer Black Cr | | AZ | J. C. | OB |
| 9 | 11-808 | Brandon James Black | Colorado City | AZ | Brandon S Black | BSB |
| 10 | 11 8 08 | Miller R Barlow | cedarcity | AZ | Miller Barlow | MB |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | | | |
| 1 | 11-8-06 | Marjie Johnson | Colorado | AZ | L Marjie Johnson | RS |
| 2 | 11-8-08 | Heber G. Dutson | Colorado | AZ | Heber M. Dutson | HD |
| 3 | 11-8-06 | Jessica Dutson | Colorado | Az | Jessica Dutson | |
| 4 | 11-8-08 | Heber G. Dutson | Colorado | Az | Heber H. Dutson | HD |
| 5 | 11-8-06 | Jacob Jessop | Colorado | AZ | Jacob Jessop | |
| 6 | 11-8-06 | John Gyland Barlow | Colorado | AZ | John Barlow | JGB |
| 7 | 11-8-08 | Samuel Whitehead | Colorado city | AZ | Samuel Whitehead Barlow | SB |
| 8 | 11-8-08 | B.H. Taylor | Colorado | AZ | B.H. Taylor | TS |
| 9 | 11-8-08 | Susannah Barger | Colorado City | AZ | Susannah Barger | SB |
| 10 | 11-8-08 | Kendra Lee Cooke | Colorado City | AZ | Kendra L. Cooke | KC |

## DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlers of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlers, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlers of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlers. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Box 16 |
|---|---|---|---|---|---|---|
| 1 | 11/8/08 | Jeremiah Barlow | Colo. City | AZ | | |
| 2 | 11-8-08 | Dorothy Fischer | Hildale, | UT | Dorothy Fischer | |
| 3 | 11-8-08 | Bygmal D Dutson | Colo city | AZ | Bygmal D Dutson | |
| 4 | 11-8-08 | Israel Y. Barlow | Colorbcity | AZ | | |
| 5 | 11-8-08 | Kardeen Barlow | Colora bo City | AZ | Kardeen Barlow | KB |
| 6 | 11-8-08 | Mariam Holm | Colorado City | AZ | Mariam Holm | MH |
| 7 | 11-8-08 | Veda Johnson | Colorado City | AZ | Veda Johnson | VJ |
| 8 | 11-8-08 | Gerald L Barlow | Colorado city | AZ | | |
| 9 | 11-8-09 | Joseph Jessop | colorado city | AZ | joe | |
| 10 | 11-8-08 | Lela Johnson | colo city | AZ | Lela | |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlers. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

**PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.**

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 1-8-08 | Heber Benjamin White | Colorado City | AZ | Vaho B. Whit | HW |
| 2 | N 9-08 | Kathryn Jessop Barlow. Hilldale | | UT | Kathryn g. Barlow | AJB |
| 3 | 11-8-08 | Sarah Allred Barlow | Colorado City | AZ | Sarah M Barlow | SAB |
| 4 | 1; 8-08 | Tom Burnham Christans | Colorado City | AZ | Tom Cholesine | TC |
| 5 | 11-8-08 | Jessica Chatwin | Colorado | AZ | Jessica Chatwin | |
| 6 | 11-8-08 | Melinda Jeffs | Colorado City | AZ | Melinda Jeffs | MJ |
| 7 | 11-8-08 | Linda Cloteel Barlow | Hilldale | UT | Linda B Barlow | AB3 |
| 8 | 7-8-08 | Glenn M Steed | Hilldale | UT | Steed | JS |
| 9 | 11-8-08 | Raymond Steed | Hildale | UT | RV | |
| 10 | 11-8-08 | Jerry Curtis Shipley | Hildale | UTC | Jerry Shipley | JS |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1.  I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2.  As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3.  I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4.  The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5.  I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6.  I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7.  I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Noreen J. Barlow | Cdr city | AZ | Noreen J Barlow | NB |
| 2 | 11-8-08 | Johnson Berghurst | Colo-City | Az | Johnson Bringhurst | JB |
| 3 | 11-8-08 | Laura Steed Fischer | Hildale | Ut | Laura Steed Fischer | LF |
| 4 | 11-8-08 | Peggy Jessop | Hildale | ut | Peggy Jessop | PJ. |
| 5 | 11-8-08 | Daniel Brethaw | Colorab City Az | | Doug Fuller | DB. |
| 6 | 11-8-08 | Rodney W. Barlow | Colorado City | Az | Rodney Barlow | RB |
| 7 | 11-8-08 | Tauna K. Jessop | Hildale | UT | Tauna K. Jessop | TJ |
| 8 | 11-8-08 | Wynn G Jessop | Colorado City | AZ | Wynn Jessop | WJ |
| 9 | 11-8-08 | Derrell D. Barlow | Hildale | Ut | D. W. Bar | DW |
| 10 | 11-8-08 | Kyriae C. Jessop | Hildale | UT | Kyriae C Jessop | |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | |
|---|---|---|---|---|---|---|
| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
| 1 | 11/8/08 | Ronnae Darger | Colorado City | Az | Ronnae Darger | RD |
| 2 | 11/8/08 | Marlene Johnson | Colorado City | AZ | Marlene Johnson | MJ |
| 3 | 11/8/08 | Rulon Fischer | Hildale | UT | Rulon Fischer | RF |
| 4 | 11/8/08 | Laura Datson | Colorado City | AZ | Laura Datson | LD |
| 5 | 11-8-08 | Margie Luttohn | Colorado City | AZ | Margie Luttohn | MM |
| 6 | 11-8-08 | Maryett Johnson | Colorado City | AZ | Maryett Johnson | MJ |
| 7 | 11/8/08 | Joseph Leland Holm | Colorado City | AZ | Joe Holm | JLH |
| 8 | 11/8/08 | Hyrum H. Holm | Colorado City | AZ | Hyrum Holm | H.H. |
| 9 | 11-8-08 | Natallia Badou | Hildale | UT | P Natallia | |
| 10 | 11/8/08 | Charlett Z Bettie | Colo. City | AZ | Charlett J. Bettie | CB |

## DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Action Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8 | Liselle A Jessop | Colorado City | AZ | Liselle A Jessop | |
| 2 | 11-6 | Sim uel Joffs | Hildale | UT | | |
| 3 | 11-8 | Lydia R. Jssp | Hildale Ut | | Lydia R Jessep | |
| 4 | 11-8 | Amanda M. Nyborg | Colorado city | AZ | Amanda Nyborg | |
| 5 | 11-8 | Brenda J Wall | Hildale | UT | Brenda Wall | |
| 6 | 11-8 | James Dorg | Colorado City | AZ | James Dorg | |
| 7 | 11-8 | Aseneth Barlow | Colorado City | AZ | Aseneth Barlow | |
| 8 | 11-8 | Kelly Barlow | Colo city | AZ | Kelly Barlow | KB |
| 9 | 11-8 | Dustin Bateman | colo city | AZ | Dustin Bateman | |
| 10 | 11-8 | Grant Cooke | Hildale | UT | Grant Cooke | GC |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial One ID |
|---|---|---|---|---|---|---|
| 1 | 11/8/08 | Anita Dutson | Colorado City | AZ | Anita Dutson | |
| 2 | 11/9/08 | Andrew M. Jessop | Colorado City | AZ | | |
| 3 | 11-8-08 | Mellisa Bloch | Colorado City | AZ | Mellison Bloch | MB |
| 4 | 11-8-08 | Guy Hunter Jessop | colorado | AZ | | SE |
| 5 | 11-8-08 | Michael Wall | Hildale | UT | Michael Wall | MW |
| 6 | 11-8-08 | Perry Barlow Jr | Hildale | UT | Ray Barlow Jr | PB |
| 7 | 11-8-08 | Jesse Jeffs | colorado | AZ | Jesse Jeffs | |
| 8 | 11-8-08 | Ryan Bateman | colorado | AZ | Ryan Bateman | RB |
| 9 | 11-8-08 | Mason Karesos | colorado city | AZ | Mason Karesos | MR |
| 10 | 11-8-08 | Mary Kivuhonn Hasler | Berry | UT | Mary K Hasler | MH |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial One ID |
|---|---|---|---|---|---|---|
| 1 | 11-8 | Armanda Johnson | Hildale | ut | Armanda Johnson | AJ |
| 2 | 11-8 | Sarah Olds | Hildale | ut | Sarah Olds | dS |
| 3 | 11-8 | Bernice Steed | Coloradocity TZ | Bernice Steed | BS |
| 4 | 11-8 | Susanna Jeffs | Colorado City Az | Susanna Jeffs | S |
| 5 | 11-8 | Ruth Ellen Barlow | Hildale ut | Ruth Ellen Barlow | REB |
| 6 | 11-8 | Howard Barlow | Colorado City AZ | Howard Barlow | HB |
| 7 | 11-8-08 | Jared Barlow Jeff | Colorado City AZ | | |
| 8 | 11-8-08 | Wayland Dayer Barlow | Colorado City AZ | | |
| 9 | 11-8-08 | Mary Warner | Hildale Ut | Mary Warner | MW |
| 10 | 11-8-08 | Caneele Barlow | Hildale UT | Caneele Barlow | CB |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11/7/08 | Rachel Cooke Jessop | Colorado City | AZ | Rachel C Jessop | Rd |
| 2 | 11-8-08 | Jennifer H. Barlow | Colorado City | AZ | Jennifer H Barlow | JB |
| 3 | 11-8-08 | Julia J. Barlow | Hilldale Colorado City | UT. | Julia J. Barlow | JB |
| 4 | 11-8-08 | Geniel Musser | Colorado City | AZ | Genel Mu | GM |
| 5 | 11-8-08 | Karma Richter | Colorado City | AZ | Karma Richter | KR |
| 6 | 11-8-08 | Afton Johnson | Colorado City | AZ | Afton Johnson | AJ |
| 7 | 11-8-08 | John Hover Barlow | Colorado City | AZ | John Bl | JB |
| 8 | 11-8-08 | William Batson | Colorado City | AZ | William Batson | WB |
| 9 | 11-8-08 | Winston Johnson | Colorado City | AZ | Winston Johnson | |
| 10 | 11-8-08 | Grant Johnson | Colorado City | AZ | Grant Johnson | |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

97

## DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8 | Susanna C Hunter | Hildale | UT | Susanna C Hunter | AH |
| 2 | 11-8 | Eliza Musser | Hildale | Ut | Eliza Musser | EM |
| 3 | 11-8 | Qualadea Helm Dotson | Colorado City | Az | Qualadea H Dotson | |
| 4 | 11-8 | Sherry D Jepop Hildale | | UT | Sherry D Jepop | SD |
| 5 | 11-8 | David Barlow Jeffs Hiblank | | UT | David Jeffs | DJ |
| 6 | 11-8 | Calvin Roy Jessop Colorado City | | AZ | Calvin R Jessop | CJ |
| 7 | 11-8 | Jesse L. Barlow | Colorado City | AZ | Jesse Barlow | JB |
| 8 | 11-8 | Warrens Jessop | Colorado City | AZ | Warren Jessop | WJ |
| 9 | 11-8 | Anthony R. Holm | Colo. City | AZ | Anthony R Holm | AFA |
| 10 | 11-8 | Richard Barlow | cda city | AZ | Richard R Jeffs | |

## DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | | | | | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | |
|---|---|---|---|---|---|---|
| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
| 1 | 11-08 | Woodruff Hildale | Hildale | UT | woddruff holm | |
| 2 | 1-8-08 | Charity Wight | Hildale | UT | chairty wignt | |
| 3 | 11-8-08 | Amy Cooke | Colorado City | AZ | Amy Cooke | |
| 4 | 11-8-08 | Josephine P. Barlow | Colorado City | AZ | Josephine D. Barlow | JB |
| 5 | 11-8-08 | Jeannette Barlow | Colorado City | AZ | Jeannette Barlow | JB |
| 6 | 11-8-08 | She m Wall | hilfalk | Ut | Shem Wall | |
| 7 | 11-8-08 | Rebecca Wyler | Colorado City | AZ | Rebecca Wyler | RW |
| 8 | 11-8-08 | Jnelle K. Steed | Hildale | Ut | Joelle Steed | |
| 9 | 11-8-08 | Fredericka Jessop | Hildale | Ut | Fred M. Jessop | |
| 10 | 11-8-08 | Oline Amelia Jessop | Hildale | CA | Oline Jessop | O1 |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and is a manner that meets our "just wants and needs";

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs";

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | |
|---|---|---|---|---|---|---|
| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial (first 10) |
| 1 | 11-8-08 | Jayson J. Jessop | Hildale | UT | Jayson J. Jessop | JJ |
| 2 | 11-8-08 | Colton R. Jessop | Hildale | UT | | |
| 3 | 11-8-08 | Alice Holm | Colordo City AZ | | Alice Holm | AH |
| 4 | 11-8-08 | Braydon R. Jessop | Hildale | UT | Braydon Jessop | |
| 5 | 11-8-08 | Dalmon Johnson | Colorado City AZ | | Dalmon Johnson | |
| 6 | 11-8-08 | Daniel Daniel Jessop | Colo. City | AZ | J. Daniel Jessop | JDJ |
| 7 | 11-8-08 | Sherrie K Barlow | Colo. City | AZ | Sherrie Barlow | SPB |
| 8 | 11-8-08 | Diane Knudson | Cas Gry | AZ | Diane Knudson | DK |
| 9 | 1-8-08 | Austen Thompson Jeffs | Hildale | UT | Austin Jeffs | AJ |
| 10 | 11-8-08 | Malina Holm | Colo. City | AZ | Malina Holm | |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly effected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Brandon Dee Cook | Colorado | AZ | Brandon Dee Cook | |
| 2 | 11-8-08 | Byron Jessop Winters | | | Byron Jessop | |
| 3 | 11-8-08 | Zaverda Steed | Hildale | Ut | Zaverda Steed | ZS |
| 4 | 11-8-08 | Daniel J Steed | Cedar City | UT | Dan J Steed | |
| 5 | 11-08-08 | Louis Nielsen | Hildale | Ut | Louis Nielsen | JN |
| 6 | 11-08 | Valerie Nielson | Hildale | Ut | Valerie Nielson | VN |
| 7 | 11-08 | Hyrum B Dutson | Colorado | AZ | Hyrum Dutson | HD |
| 8 | 11-08 | Esther Barlow | Hildale, | UT | Esther Barlow | |
| 9 | 11-08 | Lucille Steed | Colorado | Az | Lucille Steed | LS |
| 10 | 11-8 | Virginia Barlow | Colorado | AZ | Virginia Barlow | VB |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgment which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | | |
|---|---|---|---|---|---|---|
| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial that 18 |
| 1 | 11-8-08 | Wendell Hidale | Ut | Wendell L. Roundy | |
| 2 | 11-8-08 | Zaineak m. cotbe | Hildale | Ut | Zauarenh M. Aenbe | |
| 3 | 11-8-08 | Lucille F. Barlow | Colorado City | Az | Lucille of Barlow | HB |
| 4 | 11-8-08 | Mildred Jessop | Colorado City | AZ | Mildred Jessop | mg |
| 5 | 11-8-08 | Glenn Steed | Colman City | AR | Glenn Steed | GS |
| 6 | 11-8-08 | Benny Steed | Colorado City | AZ | Benny Steed | |
| 7 | 11-8-08 | Lisa Jeffs | Hildale | UT | Lisa Jeffs | LJ |
| 8 | 11-8-08 | Valerie F Steed | Cedar City | UT | Valerie Steed | VS |
| 9 | 11-8-08 | Albert Black | Colorado City AZ | | albert Black | |
| 10 | 11-8-08 | George Black | Colorado City AZ | | George Black | |

102

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

**PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.**

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Opt-In |
|---|---|---|---|---|---|---|
| 1 | Nov 8 | Lori Lee Steed | Colorado | AZ | Lori Lee Steed | L.L. |
| 2 | Nov 8 | Bethamys Barlow | hilidale Ut. | | Bethany B Barlow | B.B. |
| 3 | Nov 8 | Carlyn Subbs | Colorano | AZ | Carlyn J Subbs | CS |
| 4 | Nov 8 | Vaonni Jessop | Colorado Ci, AZ | | Udomi Jessop | V. |
| 5 | Nov 8 | Louise Stubbs | Coloradoli | AZ | Louise Stubbs | L.S |
| 6 | Nov 8 | Bonnie Ream | Hildale | Ut. | Bonnie Ream | |
| 7 | Nov 8 | Julia Steed | Hildale | UT | Julia Steed | J.S. |
| 8 | Nov 8 | Parley Johnson | Hildale | UT | Parley Johnson | |
| 9 | Nov 8 | Angela Holm | Hildale | UT | Angela Holm | A.H. |
| 10 | Nov 8 | Farah B Jessop | Hildale | Ut | Farah B Jessop | J.B. |

103

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

**PLEASE NOTE:** The information you provide on this petition may be used in legal proceedings.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial (Use 1) |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Rebecca Barlow | Colorado City | AZ | Rebecca Barlow | RB |
| 2 | 11-8-08 | Johnson Zavenda | Colorado | AZ | Zavenda Johnson | |
| 3 | 11-8-08 | Andre Jessop | Colorado City | AZ | Andre Jessop | AJ |
| 4 | 11-8-08 | Larissa Beth Barlow | Colorado city | AZ | Larissa Barlow | |
| 5 | 11-8-08 | Carl Jessop | Colorado City | AZ | Carl Jessop | |
| 6 | 11-8-08 | Mandi Steed | Colorado City | CO | Mandi Steed | MS |
| 7 | 11-8-08 | Sally Steed | Hildale | UT | Sally Steed | |
| 8 | 11-8-08 | Rebecca Wyler | Colorado City | AZ | Rebecca Wyler | |
| 9 | 11-8-08 | Fayetta Barlow | Colorado City | AZ | Fayetta Barlow | FB |
| 10 | Nov 8 | Heber S. Jessop | Hildale | UT | Heber Jessop | |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause inseparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11/8/08 | Andrew J Barlow | Hildale | CO. | | AB |
| 2 | 11/07/08 | Pauline Barlow | Hildale | UT | Pauline Barlow | PB |
| 3 | 11/08/08 | Amanda Johnson | Hildale | ut | Amanda Johnson | |
| 4 | 11-08/08 | Margaret Johnson | Hildale | UT | Margaret Johnson | MJ |
| 5 | 11-8-08 | Mark A. Steed | Hildale | UT | Mark A. Steed | M.S |
| 6 | 11-8-08 | John Scott Rohbock | Hildale | UT | John S. Rohbock | JSR |
| 7 | 11-8-08 | Kayla Nickerl | CC | AT | Kayla Nickerl | |
| 8 | 11-8-08 | Saminia Roundy | CC | AZ | Saminia Roundy | SR |
| 9 | 11-8-08 | Charlotte Barlow | CC | AZ | Charlotte Barlow | CB |
| 10 | 11-8-08 | Ruth Nora Steed | Hildale | Ut. | Ruth N. Steed | RNS |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests so the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Olivia Barlow | Colorado | Az | Olivia Barlow | OX |
| 2 | 11-8-08 | Lillian Steed | Colorado | AZ | Lillian Steed | JS |
| 3 | 11-8-08 | Shirley Darger | Hildale. | UT | Shirley Darger | SHS |
| 4 | 11-8-08 | Christine Johnson | Hildale | UT | Christine Johnson | CJ |
| 5 | 11.8.08 | Glen J. Barlow | Colorado Co. | AZ. | Glen J Barlow | GJB |
| 6 | 11-8-08 | Ezra L. Nielsen | Colo. City | AZ | Ezra J Nielsen | ELN |
| 7 | 11-8-08 | Margaret Timpson | Colo City | AZ | Margaret Timpson | MT |
| 8 | 11/8/08 | James Jeffs | C C | AZ | James Jeffs | |
| 9 | 11/8/08 | Lorraine Nicholson | Hildale | UT | Lorraine Nicholson | |
| 10 | 11/8/08 | Janessa Johnson | Hildale | UT | Janessa Johnson | |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlers, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | | |
|---|---|---|---|---|---|---|
| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Dec 18 |
| 1 | 11/8/08 | David Shed Allred | Hildale | UT | *David S Allred* | JSA |
| 2 | 01 8/08 | Valerie H. Allred | Hildale | ut | *Valerie H. Allred* | VHA |
| 3 | 11/8/08 | Rysen Barlow | Hildale | ut | *Ryden Barlow* | |
| 4 | 11/8/08 | Joseph Johnson | Hildale | UT | | |
| 5 | 11/8/08 | Meredith Nielson | Colorado City Az | *M Nielson* | MN |
| 6 | 11/8/08 | Jamne Shiss Colo. | | AZ | | |
| 7 | 11-8-08 | Rebecca Steed | Hildale | UT | *Rebecca Steed* | |
| 8 | 11-8-08 | Asher R Johnson | Hildale | Ut | *Asher Johnson* | |
| 9 | 11-8-08 | Martha Ann Johnson | Hildale | Ut | *Martha ann johnson* | maj |
| 10 | 11-8-08 | Aseneth Johnson | Hildale | Ut | *A Deneth Johnson* | |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial line If |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Galeen Barlow | Colorado | Az | Galeen Barlow | |
| 2 | 11-8-08 | Camille M. Steed | Colorado | Az | Camille M. Steed | CM |
| 3 | 118-08 | Rosa Steed | Colorado | AZ | Rosa Steed | |
| 4 | 11-8-08 | Winnie Barlow | Colorado City | Az | Winnie Barlow | WB |
| 5 | 11-9-08 | Taylor Barlow | colorado city | AZ | Taylor Barlow | JB |
| 6 | 11-8-08 | Lorin W Roundy | colorado city | AZ | | RW |
| 7 | 11-8-08 | Lucile Roundy | Colorado City | AZ | Lucile Roundy | PAR |
| 8 | 11/08/08 | Leroy Holm | Hildale | Ut | Leroy Holm | LH |
| 9 | 11/08/08 | Leroy B Enright | Colorado City | AZ | LB | LBB |
| 10 | 11/08/08 | Heber Holm | Hildale | Ut | | |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

## DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me is a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

**PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.**

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over # |
|---|---|---|---|---|---|---|
| 1 | 11/8 08 | ANNETTE J STEED | Hildale | Ut | Annette Steel | |
| 2 | 11-8-08 | Whit Roundy | Hildale | UT | | |
| 3 | 11/8/08 | Lee Bistline | Hildale | UT | Lee Bistline | |
| 4 | 11/8/08 | Saran Johnson | Hildale | VT | Saran Johnson | |
| 5 | 11/8/08 | Tiana Johnson | Hildale | VT | Tiana Johnson | |
| 6 | 11-8-08 | Margett Steed | Colorado City | AZ | Margett Steed | |
| 7 | 11-8-08 | Esther J Steed | Hildale | Ut | Esther J. Steed | |
| 8 | 11/8/08 | Loretta Steed | Hildale | UT | Loretta Steed | |
| 9 | 11 8 08 | Kathlean Steed | Hildale | Ut | Kathleen Steed | |
| 10 | 11/8/08 | Suzzanne Steed | Hildale | VT | Suzzanne Steed | 5.S. |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial line # |
|---|---|---|---|---|---|---|
| 1 | 11/8/08 | Steven Chatwin | Hildale City | UT | Stev Chatwin | SIC |
| 2 | 11-8-08 | Roy Jessop H | id | UT | Roy Jessop | |
| 3 | 11-08 | Vergel Jessop Hill | | UT | Vergel Jessop | |
| 4 | 11-08 | Nitama B. Zitting | Colo. City | AZ | Nitama B. Zitting | NBZ |
| 5 | 11-08 | Laura Steed | Hildale City | UT | Laura Steed | LS |
| 6 | 11-08 | Huora Barlow | Colo. City | AZ | Huora Barlow | |
| 7 | 11-08 | Amy Jo Knudson | Colo City | AZ | Amy Jo Knudson | |
| 8 | 11-08 | Valene Barlow | Colo. Cy | AZ | Valene Barlow | VB |
| 9 | 11/3/08 | Ida Dutson | Colo. City | AZ | Ida Dutson | |
| 10 | 11/8/08 | Elaine Barlow | Hildale | UT | Elaine Barlow | EB |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | | |
| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-08 | Reginia Jessop | Hildale | ut | Reginia Jessop | RJ |
| 2 | 11-08 | Lorin W Steed | Colorado | Ac | Sam Steed | JS |
| 3 | 11-08 | Rosellen J. Steed | Colorado | Ar | Rosellen Steed | RS |
| 4 | 11-08 | Royce J. Steed | Colorado | Az | Royce Steed | RS |
| 5 | 11-08 | Clarence W. Steed | Colorado | Az | Clarence Steed | |
| 6 | 11-08 | Daisy L. Sleed | Colorado | Az | Daisy Steed | |
| 7 | 11-08 | Eric W. Sleed | Colorado | Az | Eric Steed | |
| 8 | 11-08 | Wendy Bauer | Colorado | HZ | Wendy Bauer | WB |
| 9 | 11-08 | Anthony Musser | Hildale | ut | Anthony Musser | |
| 10 | 11-8 | Magdalene Bistline | Hildale | ut | Magdalene Bistline | MB |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | | |
| 1 | 11-8-08 | Villia Holm | Colorado City | AZ | | TH |
| 2 | 11-8-08 | Adriana Jessop | Colorado City | AZ | | AJ |
| 3 | 11-8-08 | Rosanne Musser | Colorado City | AZ | Rosanne Musser | RM |
| 4 | 11-8-08 | Mildred C.O. Barlow | Hildale | Ut. | Mildred CO Barlow | MCB |
| 5 | 11-8-08 | Victor Johnson | Hildale | UT | Victor Johnson | VJ |
| 6 | 11-9-08 | allen Barlow | Hildale | Ut | allen Taylor Barlow | ATB |
| 7 | 11-9-08 | Natalie Knudson | colorado City | Az. | Natalie Knudson | NK |
| 8 | 11-08-08 | Mary K Barlow | Hildale | UT | Mary Barlow | MB |
| 9 | 11-08-08 | Justin Barlow | Hildale | UT | Justin Barlow | |
| 10 | 11-08-08 | Rachel Fischer | Hildale | UT | Rachel Fischer | |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Owner |
|---|---|---|---|---|---|---|
| 1 | 8-11-08 | Patricia Jonelson Hildale | UT | Patricia Jane Holm | |
| 2 | 11-8-08 | Torrance Bistlin Colo City | AZ | Torrance Bistlin | JB |
| 3 | 11-8-08 | Lehi vacuer Cob City | AZ | Lehi Xarucer | L.W. |
| 4 | 11-7-08 | Mattie Barlow Colorado City | Az | Mattie Barlow | |
| 5 | 11-8-08 | Michelle Jessop Hildale | UT | Michelle Jessop | MJ |
| 6 | 11-8-08 | Angela Jessop Hildale | UT | Angela Jessop | |
| 7 | 11-8-08 | Josephine Barlow Colorcin | Az | Josephine Barlow | JB |
| 8 | 11-8-08 | Trustin Hildale | Ut | Trustin allred | |
| 9 | 11-8-08 | Nancy Steed Colorado | Az | Nancy steed | JS |
| 10 | 11-8-08 | Leah Jessop Colorado Az | Leah Jessop | |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over It |
|---|---|---|---|---|---|---|
| | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | | |
| 1 | 11-8-08 | James Z Hing Jr | Hildale | UT | James Hing | JZ |
| 2 | 11-8-08 | Alefa Barlow | Colorado | AZ | Alefa Barlow | |
| 3 | 11-8-08 | Stacy D Barlow | Colorado | AZ | Stacy D. Barlow | |
| 4 | 11-8-08 | Charles Bradley Jessop | C.C. | Az | Brad Jessop | BJ |
| 5 | 11-3-08 | Vonny Barlow Draper | Colorado City | Az | Vonny B Draper | VD |
| 6 | 11-8-08 | Justin J Warner | Colorado City | Az | Justin J Warner | JW |
| 7 | 11-08-08 | Richard Roundy | Colorado City | Az | Richard Roundy | RR |
| 8 | 11-08 | Naomi Johnson | Colorado City | AZ | Naomi Johnson | NJ |
| 9 | 11-8-08 | Truston N. Bistline | Colorado City | AZ | Truston | TB |
| 10 | 11-8-08 | Colvin L Bistline | Colorado City | AZ | Colvin | |

114

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | | |
|---|---|---|---|---|---|---|
| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
| 1 | 11-8-08 | Boyd Louis Barlow | Colorado | AZ | Boyd R Barlow | BB |
| 2 | 8-8-08 | Randolph Barlow, Sr. | Colorado | AZ | Rudolph Barlow Sr. | RB |
| 3 | 11-8-2008 | Joanna Jessop | Hildale | Utf | Joanna Jessop | JJ |
| 4 | 11-8-08 | Moroni Roundy | Colorado | AZ | Moroni Roundy | |
| 5 | 11-8-08 | Virginia Steed | Colorado | AZ | Virginia Steed | VS |
| 6 | 11-8-08 | Ruben Johnson | Colorado | AZ | RL ZL | ST |
| 7 | 11-8-08 | Christopher Johnson | Colorado | AZ | Christopher Johnson | KJ |
| 8 | 11-8-08 | Lehi Johnson | Colorado | AZ | Lehi Johnson | |
| 9 | 11-8-08 | Joseph Johnson | Colorado | AZ | Joseph Johnson | |
| 10 | 11-8-08 | Lamont S Johnson | Hildal | Ut | Lamont S Johnson | |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlers. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Doc # |
|---|---|---|---|---|---|---|
| 1 | 11-8 08 | Alvin Eugene Fischer | Hildale | ut | Alvin Fischer | AF |
| 2 | 1-8-08 | Leonard K Black | Colorado City | Az | Leonard K Black | LB |
| 3 | 11-8-08 | Kimberly N Black | colorado city | Az | Kimberly M Black | |
| 4 | 11-8-08 | Dorothy S Barlow | Colorado City | Az | Dorothy S Barlow | DB |
| 5 | 11-8-08 | Louise S Jessop | Hildale | UT | Louise S Jessop | LJ |
| 6 | 11-8-08 | Blake Dotson Barlow | Hildale | ut | M. A Barlow | |
| 7 | 11-8-08 | Eleanor Willardina Nielsen | Hildale | ut | Elen M. Barlow | EmB |
| 8 | 11-8-08 | Patsy K Dutson | Colorado City | Az | Patsy K. Dutson | PD |
| 9 | 11-8-08 | wallace L Holm | Hildale | ut | Wally Loe holm | |
| 10 | 11-8-08 | Annette Jeffs | Hildale | Ut | Annette W Jeffs | AJ |

116

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlers of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | | |
|---|---|---|---|---|---|---|
| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Dec'n |
| 1 | 11-3-08 | Enoch J Barlow | colorado | AZ | ZJB | |
| 2 | 11-3-08 | Laura L Nyborg | Colorado | AZ | Laura L Nyborg | LLN |
| 3 | 11-3-08 | Bonnie D. Barlow | Hildale | UT | Bonnie Barlow | BB |
| 4 | 11-8-08 | Julie J. Barlow | NiMale | UT | Julie Barlow | |
| 5 | 11-3-08 | Marianne Barlow | Hildale | UT | Marianne Barlow | |
| 6 | 11-3-08 | Mildred Mackert | Hildale | UT | Mildred Mackert | M. |
| 7 | 11808 | Zach Barlow | Ibapa VT | | Zach Barlow | ZB |
| 8 | 11-8-08 | Vickie S. Holm | Hildale | UT | Vickie Holm | VS.H |
| 9 | 11-3-08 | Carlene L. Holm | Hildale | UT | Carlene Holm | |
| 10 | 11-3-08 | Kathleen Taylor | Colorado City AZ | | Kathleen Taylor | 5- |

KATHLEEN
TAYLOR

117

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlers of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlers, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlers of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlers. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial here if |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Rupe M. Johnson | Colorado City | AZ. | | Rmg |
| 2 | 11-8-08 | Gwendolyn Cara Blum | Colorado City | Az. | Gwendolyn C. Johnson | 8.g. |
| 3 | 11-8-08 | Frione Barlow | Colorado City | AZ | | B |
| 4 | 11-8-08 | Cindy Rean Barlow | Hildale | ut | Cindy R. Barlow | CRB |
| 5 | 11-8-08 | Angela Black | Hildale | ut | Angela Black | |
| 6 | 11-9-08 | Treena Holm | Hildale | UT | Treena Holm | |
| 7 | 11-8 | Leslie Holm | Hildale | ut | Leslie Holm | AH |
| 8 | 11-8-08 | Mary Stewart | Colorado City | AZ | Mary Stewart | MS |
| 9 | 11-8-08 | Ryan J. Draper | Hildale | ut | Ryan J. Draper | |
| 10 | | Nephi T Jeffs | Colorado City | AZ | Nephi T Jeffs | |

**PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.**

118

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, monies, materials, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8 | Joanne Black | Colorado | Az | Joanne Black | J-B. |
| 2 | 11-8 | Gwendolyn Johnson | Colorado | Az | Gwendolyn Johnson | GJ |
| 3 | 11-8 | Juay R. Cooke | Colorado | AE | Juay Cooke | JC |
| 4 | 11-8 | Sarah D. Barlow | colorado | AZ | Sarah D. Barlow | |
| 5 | 11-8 | Verena Johnson | Colorado | AZ | Verena Johnson | |
| 6 | 11-8 | Paulette Black | Hildale | U+ | Paulette Black | PB |
| 7 | 11-8 | Selma Holm | Hildale | UT | Selma Holm | |
| 8 | 11-8 | Wyatt L. Holm | Hildale | UT | Wyatt L. Holm | |
| 9 | 11-8 | SAMUEL Stewart | Colorado city | AZ | Samuel G. Stewart | |
| 10 | 11-8 | Rois Ann Fischer | Colorado City | AZ | Rois Ann Fischer | AF |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-9-08 | Steven cook | Color City | AZ | Steven Cook | |
| 2 | 11-8-08 | Joseph R. Zitting | Hildale | UT | Joseph R Zitting | JRZ |
| 3 | 11-8.08 | Monica Barlow | Colorado City | AZ | Monica Barlow | |
| 4 | 11-8-08 | Susannah Johnson | Colorado City | AZ | Susannah Johnson | |
| 5 | 11-8-08 | samuel Barlow | hildale ut | | SamWell | |
| 6 | 11-8-08 | Anna S Plike | Colorado City | AZ | Anna S Cooke | AP |
| 7 | 11-8-08 | Isabella Stewart | Colorado City | AZ | Isabella Stewart | IS |
| 8 | 11-8-08 | Sarah Draper | Hildale Ut | | Sarah Dren | SD |
| 9 | 11-8-08 | Summer Steed | Hildale | Utah | Summer Steed | |
| 10 | 11-8-08 | Rachel Fischer | Colorado City | Az | Rachel Fischer | |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1.  I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2.  As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3.  I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4.  The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5.  I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6.  I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7.  I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | land Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11/08/08 | Courtney Y. Barlow | Colorado City | AZ | | |
| 2 | 11-8-08 | Jordyn Barbee | colorado city | AZ | Jordyn Barlow | |
| 3 | 11-8-08 | Marjorie Jessop | Colorado City | AZ | MARJORIE JESSOP | |
| 4 | 11-8-08 | Karlson Barlow | colorado city | AZ | Karlson Barlow | |
| 5 | 11-8-08 | Deanne Y Johnson | Colorado City Az | AZ | Deanne Y Johnson | |
| 6 | 11-8-08 | Faith Barlow | colorado city | Utah | Faith Barlow | |
| 7 | 11-8-08 | Elizabeth Stewart | Colorado city | AZ | Elizabeth Stewart | |
| 8 | 11-8-08 | Hellie Draper | Colorado City | AZ | Hellie Draper | |
| 9 | 11-8-08 | Leon E-Johnson | H. Dale | Ut | Leon E. Johnson | |
| 10 | 11-8-08 | Wallace C. Lindsay | Colorado City | AZ | Wallace C. Lindsay | |

## DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Tephi Zitting | Hildale | UT | Tephi Zitting | |
| 2 | 11-8-08 | Josephine Barlow | Hildale | Utt | Josephine Barlow | JJB |
| 3 | 11-8-08 | Daniel Roy Barlow | Colorado City, AZ | AZ | | DRB |
| 4 | 11-8-08 | Rubon Parson Jeffs | Hildale | UT | Kalm | RPJ |
| 5 | 11-8-08 | Majken Roundy | Colorado AR | AZ | Majken Roundy | MR |
| 6 | 11-8-08 | Philip Roundy | Colorado City AZ | AZ | Philip Roundy | |
| 7 | 11-8-08 | Floyd E Black | Colorado City AZ | AZ | Floyd E Black | FB |
| 8 | 11-8-08 | Cheryl Black | Colorado City AZ | AZ | Cheryl Black | CB |
| 9 | 11-8-08 | Natalie J. Barr | Colorado City AZ | AZ | Natalie Bauer | NJB |
| 10 | 11-8-08 | Naomi Holm | Colorado City Az | Az | Naomi Holm | NH |

**PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.**

122

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | |
|---|---|---|---|---|---|---|
| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
| 1 | 11-8-08 | Lurianna Fischer | Colorado City | AZ | *Lurianna Fischer* | LF |
| 2 | 11-8-08 | Jeannie Zitting | Hildale | UT | *Jeannie Zitting* | JZ |
| 3 | 11-8-08 | Weston John Barlow | colorado City | AZ | *Weston Barlow* | WB |
| 4 | 11-8-08 | Charles E Hohn | Hildale | Ut | *Edson Hohn* | EH |
| 5 | 11-8-08 | Debra A. Holm | Hildale | Ut. | Debra A. Holm | D.H |
| 6 | 11-8-08 | Hallie BJessop | Hildale | Ut | Hallie Jessop | HJ |
| 7 | 11-8-08 | Cammy E. Sreep | Colorado City | AZ | Cammy E. Jessop | CJ |
| 8 | 11-8-08 | Timothy A. Keate | Hildale | Ut | Timothy Keate | TK |
| 9 | 11-8-08 | E Won Johnson | Colorado City | AZ | Eldon Johnson | EJ |
| 10 | 11-8-08 | Stella Barlow | colorado city | AZ | Stella Barlow | SB |

## DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial this # |
|---|---|---|---|---|---|---|
| 1 | 1-8-08 | Ralph Barlow III | UT | Ralph Barlow | |
| 2 | 1-8-08 | Curtis N. Timpson | | | | |
| 3 | 11-8-08 | Carl Roundy | Colorado City AZ | Carl Roundy | |
| 4 | 11-8-08 | Alvin R mueon | Colorado AZ | alvin R milder | ARM |
| 5 | 0802 | Dawn M. Bistline | Cdorado City AZ | DBistline | DB |
| 6 | 11-8-08 | Ella M. Johnson | Hildale | UT | Ella M. Johnson | GMJ |
| 7 | 11-8-08 | shanantha Jessmer | Colorado City AZ | Samitha Jessmer | |
| 8 | 11-7-08 | Melissa Jeffs | Colorado AZ | Melissa Jeffs | |
| 9 | 11-8-08 | Braidy Jessop | Colorado AZ | Braidy Jessop | BJ |
| 10 | 11-8-08 | Nathan Keate | Hidale UT | Nathan Keate | nk |

124

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | |
|---|---|---|---|---|---|---|
| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initials (over 18) |
| 1 | 11-8-08 | HEBER Randall Cook | Colorado City | AZ | Heber R. Cooke | HC |
| 2 | 11-8-08 | Alma Draper | Colorado City | AZ | Alma Draper | |
| 3 | 11-8-08 | Skylar Draper | Colorado City AZ | AZ | Skylar Draper | |
| 4 | 11 8 08 | Valerie County | Coloradoly | Az | Valerie County | UE |
| 5 | 11-8-08 | Hubert L. Steed | Colorado City | Az | Hubert L. Steed | H.S |
| 6 | 11-8-08 | Verna J. Steed | Colorado City | AZ | Verna Steed | V.S. |
| 7 | 11-8-08 | Faith A. Bistline | Colorado City | AZ | Faith A. Bistline | |
| 8 | 11-9-08 | Anna Marie Richter | Hildale | UT | Anna Marie Richter | A.R. |
| 9 | 11-8-08 | Marianne hynae Jessop | Colorado City | AZ | Marianne Lynae Jessop | |
| 10 | 11-8-08 | Joseph Glenn Werner | colorado city | AZ | Joseph Glenn Werner | Jw |

125

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Merlin Barllow | hildal | Ut | Merlin Barlow | |
| 2 | 11-808 | Patance K Young | Hildal | Ut | Patunce Young | |
| 3 | 11-8-08 | Mion stenn Bsas | Hildale | ut | Wfin s Bulon | |
| 4 | 11-8-08 | John Otto Barlow Jr | Colorado city AZ | | John Babr | JB |
| 5 | 11-8-08 | Dillon B Barlow | colorado city AZ | | Dillon B. Barlow | |
| 6 | 11-8-08 | Mary M. Barlow | colo. city | AZ | Mary M Barlow | MMB |
| 7 | 11-8-08 | Karen J Whyman | Hdale | UT | Karen J. Whyman | |
| 8 | 11-8-08 | John Ray Johnson | Hildale | UT | John Ray Johnson | JRJ |
| 9 | 11-8-08 | Virginia B. Barlow | Colo City | AZ | Virginia Barlow | VB |
| 10 | 11-8-08 | WALTER D. BARLOW | Hildale | UT | Walter Barlow | WB |

126

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Margaret Bagley Thomas | Hildale | UT | Margaret Thomas | MT |
| 2 | 11-8-08 | Gregory D. Barlow | Colo City | AZ | Gregory Barlow | |
| 3 | 11-8-08 | Judith O Barlow | Col City | AZ | Judith Barlow | |
| 4 | 11-8-08 | Sarah Ann Barlow | Col City | AZ | Sarah Ann Barlow | SAB |
| 5 | 11-8-08 | Morris T Barlow | Col city | AZ | Morris T Barlow | MTB |
| 6 | 11-8-08 | Ann Marie Barlow | Col. city | AZ | Ann Marie Barlow | |
| 7 | 11-8-08 | Veda Holm | colorado city | AZ | Veda Holm | |
| 8 | 11-8-08 | Heather Holm | colorado city | AZ | Heather Holm | HH |
| 9 | 11-8-08 | Shannon Icene Dalger | city | AZ | Shannon Dalger | SD |
| 10 | 11-8-08 | Karyen Dalger | Colorado City | AZ | Karyen Lee Dalger | |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-06 | Cerra Sue Shapley | Colorado City | AZ. | Cerra Sue Shapley | |
| 2 | 11-8-08 | Jacob Zitting | Hildale | UT | Jacob Zitting | |
| 3 | 11-8-08 | Edson Steed | Hildale | UT | | E.S |
| 4 | 11-8-08 | David Lee Bistline | Colorado | AZ | | DB |
| 5 | 11-8-08 | Carl Timpson | Colo.City | AZ | Carl | C.T. |
| 6 | 11-8-08 | Omega Knudson | Colorado City | AZ. | Omega Knudson | |
| 7 | 11-8-06 | Mary C Knudson | city Colorado | AZ | Mary Knudson | |
| 8 | 11-08-08 | Margaret A Barlow | colorado city | Az- | Margaret Barlow | MB |
| 9 | 11-08-08 | Shawna Warner | Hildale | Ut | Shawna Warner | Sw |
| 10 | 11-08-08 | Susanna Barlow | colorado city | AZ | Susanna Barlow | |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

128

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | |
|---|---|---|---|---|---|
| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
| 1 | 11-7 | Melvina Jessop | Hildale | UT | Melvine Jessop | ✓ |
| 2 | 11-8 | Dominick Draper | Colorado City | AZ | Dominich Draper | |
| 3 | 11-8 | Orval S. Johnson | colorado city | AZ | Orval S Johnson | OSJ |
| 4 | 11-8 | Chester Barlow | Colorado city | AZ | Chester Barlow | |
| 5 | 11-8-2015 | Allie Drue Merriam | Colorado City | AZ | Allie Drue Merriam | ADM |
| 6 | 11-8-2015 | Dennis Lee Meldrum | colorado city | AZ | Dennis Lee Meldrum | |
| 7 | 11-8 | Leia Jo Bistline | colorado city | AZ | Leia Jo Bistline | |
| 8 | 11-08 | Lisa Jessop | Hildale Utah | UT | Lisa Jessop | LJ |
| 9 | 11-C5 | Trina Jessop | Colorado City | AZ | Trina Jessop | J.J |
| 10 | 11-08 | Rosell Jessop | Colorado City | AZ | Rosell Jessop | |

## DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and is a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | oct. 8 | Davis Heber Roundy Hildale | Ut | Davie Roundy | DR |
| 2 | oct. 8 | Eric Rodndy Hildale | Ut | Eric Rountry | X |
| 3 | oct 8 | Kevin Roundy Hildale | ut | Kevin Roundy | |
| 4 | oct 8 | Kyle Roundy Hildale | ut | Kyle Roundy | |
| 5 | oct 8 | Heidi Holm | Colorado City AZ | Heidi Holm | |
| 6 | oct 8 | Jeremy Holm | Colorado City AZ | Jeremy Holm | |
| 7 | oct 8 | Willem Jessop | Hildale | UT | Willem Jessop | W.J |
| 8 | Oct 9 | Alina Jessop | Hildale UT | Alina Jessop | AWJ |
| 9 | oc 18 | Sylvie Bistline Colorado City AZ | Sylvie | |
| 10 | oct 18 | Mary Ann Jessop Colorado City | AZ | Mary Ann H Jessop | MAJ |

130

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1.  I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2.  As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlers, and which prevents the UEP from meeting my "just wants and needs".

3.  I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4.  The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5.  I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6.  I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7.  I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial thor ID |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Chelsea LaNae Shelm | Colorado City | AZ | Chelsea LaNae Shelm | CS |
| 2 | 11-8-08 | Pamela Fisher | Hildale | UT | Pamela Fisher | |
| 3 | | Rose Fisher | Hildale | UT | Rose Mary Fisher | |
| 4 | 11-8-08 | Ann L Fischer | Colorado City | AZ | Anni Lawnt Fischer | ALF |
| 5 | 11-8 | Jonathan Pauly | Colorado City | AZ | Jak Pauly | |
| 6 | 11-8-08 | Ruben N. Zitting | Colorado City | AZ | Ruben N. Zitting | |
| 7 | 11-8-08 | Tyler B. Barlow | Hildale | UT | Tyler Barlow | TB |
| 8 | 11-8-08 | Moroni Johnson | Colorado City | AZ | Moroni Johnson | MJ |
| 9 | 11-8-08 | Shumar Bucsop | Colorado City | AZ | | SEJ |
| 10 | 11-8-08 | L a Dell Jay Beat Eng Jr | Colorado City | AZ | | LJB |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11/8/08 | Cody Chatwin | Hildale City | UT | Cody Chatwin | |
| 2 | 11/8/08 | LEVI Jessop | Hildale city | UT | Levi Jessop | |
| 3 | 11-8 | Jared Round | colorado city AZ | | Jared Round | |
| 4 | 11/8/08 | WINSTON Jessop | Hidale | UT | Winston Jessop | |
| 5 | 11/8/08 | Ada Mae Musser | Colorado city | AZ | Ada Musser | AM |
| 6 | 11-8-08 | Richard J yeater | clorodocity | AZ | Richard J page | |
| 7 | 11-8-08 | Zachary D Barlow | Colorado | AZ | Zachary D Barlow | |
| 8 | 11-8-08 | Lester W. Jessop | Colorado | Ax | | 25 |
| 9 | 11-8-08 | austinh jessop | colorado | AZ | | |
| 10 | 11-8-08 | spencer L jessop | colorado | AZ | | |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | |
|---|---|---|---|---|---|---|
| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial One IF |
| 1 | 11/09 | maggie Roundy | colorado city | AZ | Maggie Roundy | |
| 2 | 11/04 | Lydia Johnson | Hildale | Utah | Lydia Johnson | |
| 3 | 11/08 | michael Johson | (dandaity | AZ | Michael | |
| 4 | 11/09 | Ryon fee Phen Johnson co pretty | | AZ | Ryan Johnson | |
| 5 | 11-09 | Terrill Johnson | colored city AZ | | Terrill Johnson | |
| 6 | 11-08 | Debbie Jessop | Hildale, UT | UT | Debbie | LH |
| 7 | 11-08 | Beverley Jessp | Vildale, UT | UT | Beverley Jessop | |
| 8 | 11-08 | megan Jessop | Hildale UT | UT | Megan Jessop | |
| 9 | 11-08 | Marleen Jessop | Hildale | UT | Marleen Jessop | |
| 10 | 11-08 | Karen Fischer | Colorado City | AZ | Karen Fischer | KF |

133

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Pamela Dutson | Colorado City | AZ | Pamela F. Dutson | |
| 2 | 11-8-08 | Cinde A. Bauer | Colorado City | AZ | Cinde A. Bauer | aB |
| 3 | 11-08-08 | James Issul Barlow | Colorado City | AZ | James Issul Bah | B |
| 4 | 11-8-08 | Valeta Barlow | Hildale | UT | Valeta Barlow | VB |
| 5 | 11-8-08 | Jared Dutson | Colorado City AZ | | Jared Dutson | |
| 6 | 11-8-08 | Larissa Barlow | Hildale | Ut | Larissa Barlow | |
| 7 | 11-4-08 | Brent Fischer | City AZ | | Brent Fischer | |
| 8 | 11-8-08 | Kathryn Musser | Colorado City | AZ | Kathryn Musser | |
| 9 | 11-8-08 | Alma L Fischer | Colorado City | AZ | Alma Lee Fischer | AF |
| 10 | 11-8-08 | Medorie Barlow | Colorado City | AZ | Medorie Barlow | |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, monies, materials, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Here |
|---|---|---|---|---|---|---|
| 1 | 11-01-08 | Zachary Barlow | Colorado City | AZ | Zachary G Barlow | ZGA |
| 2 | 11-8-08 | Leone Ruth Johnson | Colo-City | AZ | Leone Ruth Johnson | LRJ |
| 3 | 11-8-08 | N Gulla, Johnson | Colorado City | Az | Nicholas Johnson | NLJ |
| 4 | 11-8-08 | Kristina Jessop | Hildale | UT | Kristina Jessop | KJ |
| 5 | 11-8-08 | Katie Shapley | Colorado | AZ | Katie Shapley | KS |
| 6 | 11-8-08 | Joni Shapley | Colorado | AZ | Joni Shapley | JS |
| 7 | 11-8-08 | Wesley Young | Hildale | Ut. | Wesley Young | W |
| 8 | 11-8-08 | Ke Saunders Dutson | Colorado City | A.Z | Ke Saunders Dutson | |
| 9 | 11-8-08 | Vanessa Barlow | Colorado City | AZ | Vanessa Barlow | VB |
| 10 | 11-8-08 | Jerimah Fischer | Colorado City | AZ | Jerimah Fischer | JF |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transaction in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over # |
|---|---|---|---|---|---|---|
| 1 | 11-9-08 | Helen D Allred | Hildale | UT | Helen D Allred | |
| 2 | 11-9-08 | Sonja L Dutson | Colorado City | AZ | Sonja L Dutson | |
| 3 | 11-9-08 | Thom Barlow | Hildale | UT | Thom Barlow | TKB |
| 4 | 11-8-08 | Denise Barlow | Hildale | UT | Denise Barlow | |
| 5 | 11-9-08 | Anna Barlow | Hildale | UT | Anna Barlow | AB |
| 6 | 11-9-08 | Jyle J Barlow | Colorado City | AZ | Jyle J Barlow | |
| 7 | 11-9-08 | Lorraine Barlow | Colorado City | AZ | Lorraine J. Barlow | |
| 8 | 11-9-08 | Louis Barlow | Colorado City | AZ | Louis Barlow | |
| 9 | 11-8-08 | Vickie E Johnson | Hildale | UT | Vickie E. Johnson | VJ |
| 10 | 11-8-08 | Esther J. Wayman | Hildale | UT | Esther J. Wayman | |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | | |
|---|---|---|---|---|---|---|
| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
| 1 | 8-9-08 | Margaret Black | Hildale | UT | Margaret Black | MB |
| 2 | 11-7-08 | Angela Barlow | Hildale | UT | Angela Barlow | AB |
| 3 | 11-9-08 | Theil Cooke Jr | Hildale | UT | | R |
| 4 | 11/8/08 | Leland Barlow | Hildale | UT | Leland Barlow | LB |
| 5 | 11/8/08 | MANSfiELd Barlow Hildale | UT | Monsfield Barloo | |
| 6 | 11/9/08 | Jammy Dutson | Hildale | UT | Jammy Dutson | |
| 7 | 11-8-08 | Robert Young | Hildale | | Robert Young | RY |
| 8 | 11-8-08 | Kelly Barlow | Co. City | AZ | Kelly Barlow | gr |
| 9 | 11-08-08 | Tonja Jeffs | Colo. City | Az | Tonja Jeffs | |
| 10 | 11-08-08 | Sarah Randy Johnson | Cdo. City | AZ | Sarah Johnson | |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| | | | | | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | |
| 1 | 11-8-08 | Joyce Broadbent | Colorado City | AZ | H. Broadbent | JB |
| 2 | 11-8-08 | Sadie Broadbent | Colorado | AZ | Sadie Broadbent | |
| 3 | 11-8-08 | Nacona Dotson | Colorado City | AZ | Nacona Dotson | ND |
| 4 | 11-8-08 | Rosalie Barlow | Hildale | UT | Rosalie Barlow | |
| 5 | 11-8-08 | Abram Dutson | Colorado | AZ | abrom Dutson | |
| 6 | 11-8-08 | Rosalee Danger | Colorado City | AZ | Roslee Dangee | RD |
| 7 | 11-8-08 | Jason Barlow | Colorado City | AZ | Jason Barlow | |
| 8 | 11-8-08 | Caleb E. Holm | Hildale | UT | Caleb Holm | |
| 9 | 11-8-08 | Rachel A. Fischer | Colorado City | AZ | Rachel a. Fischer | |
| 10 | 11-8-08 | Lucy Black Jessop | Colorado City | AZ | Lucy Black Jessop | LBJ |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11/8/08 | Donna Enid Holm | Colorado City | AZ | Donna Enid Holm | DH |
| 2 | 11/8/08 | RebeKah Holm | Colorado City | AZ | Rebekah Holm | RGH |
| 3 | 11/8/08 | Lydia M. Williams | Colorado City | Az | Lydia M. Williams | |
| 4 | 11/8/08 | Natalie Johnson | Colorado city | Az | Natalie Johnson | NJ |
| 5 | 11/8/08 | EVAN BLACK | Colorado City | AZ | | EB |
| 6 | 11/8/08 | John B. Steed | Colorado City | AZ | | JB |
| 7 | 11/8/08 | Philip C. Barlow | Colorado City | AZ | Philip Barlow | PB |
| 8 | 11/8/08 | Mae Jessop | Hildale | Ut. | Mae Jessop | MJ |
| 9 | 11/8 | Stewart Knudson | Colorado city | AZ | Stewart Knudson Jr. | |
| 10 | 11-08 | Stacie Knudson | Colorado | AZ | Stacie Knudson | |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Box 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Christopher Broadbent | Colorado City | AZ | Christopher Broe | CXB |
| 2 | 11-5-08 | Summer Fischer | Hilidal | ut | Summer Fischer | |
| 3 | 11-8-08 | Shannon Barlow | Hildale | UT | Shannon Barlow | |
| 4 | 11-8-08 | Gerald R Fischer | Colorado City | AZ | Gerald Fischer | |
| 5 | 11-8-08 | Janette Johnson | colorado city | AZ | Jonette Johnson | |
| 6 | 11-8-09 | Lenora Musser | colorado city | AZ | Lenora Musser | |
| 7 | 11-8-08 | Katherine McCown | Cayano Cre | AZ | Katie McCown | |
| 8 | 11-8-08 | Jennifer Luise Nyborg | Colorado City | AZ | Jennifer Nyborg | JN |
| 9 | 11-8-08 | Richard L. Jessop | Hildale | UT | Richard L. Jessop | LJ |
| 10 | 8-08 | Allie J. Knudson | Colorado | AZ | Allie Jo AZ. Knudson | AK |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

140

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of promoting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Heber Broadbent | Colo. City | Az | Heber Broadbent | HB |
| 2 | 11-8-08 | Sara Vi Broadbent | Colorado City | AZ | Sara Vi Broadbent | |
| 3 | 11-8-08 | Wildred B. Holm | Colorado City | AZ | Wildred B. Holm | WH |
| 4 | 11-8-08 | Teresa F. Williams | Colorado City | AZ | Tarena F Williams | TW |
| 5 | 11-8-08 | Martha J. Williams | Colorado City | AZ | Martha J. Williams | |
| 6 | 11-8-08 | Virgel Rainy | Colorado City | AZ | Virgil Rainy | |
| 7 | 11-8-08 | Nadanara Jessop | Colorado City | AZ | Nadanara Jessop | |
| 8 | 11-8-08 | Susan Musser | Colorado City | AZ | Susan Musser | SM |
| 9 | 11-8-08 | Annie Steed | Hildale City | UT | Annie Steed | AS |
| 10 | 11-8-08 | Justin Jessop | Colorado | AZ | Justin Jessop | |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial that ID |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Victor Louis Barlow | Hildale | utah | | ULS |
| 2 | 11-8-08 | Andrea M. Barlow | Hildale | Utah | Andrea M Barlow | AMB |
| 3 | 11-8-08 | Wayne S Jessop | Colo City | AZ | Wayne S Jess | |
| 4 | 11-8-08 | Alcena Mae Barlow | Hildale | UT | Alcena Mae Barlow | |
| 5 | 11-8-08 | Yietta Barlow | Hildale | UT | Yietta Barlow | |
| 6 | 11-8-08 | Norma F. Barlow | Hildale | UT | Norma J. Barlow | |
| 7 | 11-8-08 | Evionne Zitting | Hildale | UT | Evonne Zitting | EZ |
| 8 | 11-8-08 | Mildred B. Holm | Hildale | UT | Mildred B. Holm | MBH |
| 9 | 11-8-08 | Armant | Colorado City | AZ | Armant Fisher | |
| 10 | 11-8-08 | Cenis Roundy | Colorado City | AZ | Cenis Roundy | CR |

142

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

**PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.**

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11/5/08 | John Yates Jessop | Colorado City | AZ | | 3YJ |
| 2 | 11-8-08 | Vincent C. Barlow | Hildale | UT | | |
| 3 | 1180 | Clyde S Jessop | Colo. City | AZ | | |
| 4 | 11-8-08 | Lisa M. Chatwin | Colorado City | AZ | | |
| 5 | 11-8-08 | John L. Chatwin | Colorado City | AZ | | |
| 6 | 11-8-08 | Jason Holm | Colorado City | UT | | |
| 7 | 11-8-08 | Clotee Barlow | Hildale | UT | | |
| 8 | 11-8-08 | Farrah Jessop | Hildale | UT | | |
| 9 | 11-8-08 | Kyle R. Wyler | Colorado City | AZ | | |
| 10 | 11-8-08 | Lorin C Jessop | Hildale | UT | | |

143

## DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Case # |
|---|---|---|---|---|---|---|
| 1 | 11/9 | Conway L Black | Colorado City | AZ | Conway L Black | AB |
| 2 | 11/8 | Roberts Shumc | Colorado City AZ | | C.B.K | |
| 3 | 11/8 | Byrum D Kraft | Hildale | UT | H.D.K | |
| 4 | 11/8 | Roxianne Barlow | Colorado City | AZ | Roxianne Barlow | RB |
| 5 | 11/8 | Wendall Barlow | Hildale | UT | | |
| 6 | 11/8 | Gloria Jessop | Colorado City | AZ | Gloria Jessop | |
| 7 | 11/8 | Lilli ann Barlow | Colorado City | AZ | Lilli ann Barlow | LB |
| 8 | 11/8 | Alanea Wyler | Colorado City | AZ | Alanea Barlow | AW |
| 9 | 11/8 | Lillian Jeffs | Colorado City AZ | | Lillian Jeffs | |
| 10 | 11/8 | Donna J. Barlow | Las Vegas | NV | Donna Barlow | DB |

144

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Richard D Alfred | Hildale | UT | Richard D. Allred | |
| 2 | 11-8-08 | Milana Knudson | Hildale | UT | Manaplewdson | MK |
| 3 | 11-8-08 | Boyd L. Knudson | Hilddale | UT | Boyd L Knudson | |
| 4 | 11-8-08 | William P. Steed | colorado | AZ | William P. Steed | |
| 5 | 11-8-08 | Kenneth Steed | Col o MoAZ | AZ | Kenneth Steed | |
| 6 | 11-8-08 | Ronald Ann Bigelow | coloradoCit | AZ | Donald Ja Bigelow | DM |
| 7 | 11-8-08 | Parley A. Barlow | Hildale | ut | Parley Bar | |
| 8 | 11-8-08 | Wannetle Jessop | Colorado | AZ | Wannetle Jessop | WT |
| 9 | 11-8-08 | Saman ie Jessop | colorado | AZ | Samanie jessop | |
| 10 | 11-8-08 | Shirley Darger | Colo. City | AZ | Shirley Darger | S.D. |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Kourtni Steed | colorado City | AZ | Kourtni Steed | |
| 2 | 11-8-08 | Saphrona Steed | Colorado | AZ | Saphrona Steed | |
| 3 | 11-8-08 | Leroy Roundy | Hildale | Ut | Leroy Roundy | |
| 4 | 11-8-08 | Trevor Bistline | Colorado City | AZ | Trevor | |
| 5 | 11-8-08 | Elizabeth A Allred | Colorado City | Az | Elizabeth Allred, A. | |
| 6 | 11-8-08 | Marianne Jessop | colo City | AZ | Marianne Jessop | |
| 7 | 11-8-08 | Andy Holm | Colorado | AZ | Andy Holm | |
| 8 | 11-8-08 | Viola Jessop | colorado city | AZ | Viola Jessop | |
| 9 | 11-8-08 | Caylin Black | Co co | BC | Caylin Black | |
| 10 | 11-18-08 | Carl B. Jeffs | penrose | CO | Carl | |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Only 18 |
|---|---|---|---|---|---|---|
| 1 | 11/05/08 | Michael C Johnson | Colorado City | AZ | Michael Johnson | MJ |
| 2 | 11/08/08 | Carol R Barlow Sr | Colonaecity | AZ | Carol Bal | CRB |
| 3 | 11/08/08 | Marrein Guy Chatwin | Colorado city | AZ | Guy Catwin | |
| 4 | 11/7/08 | Jeffery Wesson | Hildale | UT | | |
| 5 | 11-8-08 | Alicia Barlow | Hildale UT | | Alicia Barlow | |
| 6 | 11-8-08 | Israel Draper | Hildale UT | | Israel Draper | ID |
| 7 | 11-8-08 | Veronica Barlow | Colorado city | AZ | Veronica Barlow | VB |
| 8 | 11-8-08 | Jerisha Roundy | Colorado city | AZ | Jurisha Roundy | JR |
| 9 | 11-8-08 | Lorrinda Holm | Colorado City | AZ | Lorrinda Holm | LH |
| 10 | 11-8-08 | anthony Nielsen | Colorado city | AZ | anthony Nielsen | AN |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1.  I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2.  As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3.  I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4.  The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlers. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5.  I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6.  I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7.  I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

**PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.**

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Stefen L. Chatwin | Colorado City | AZ | | SC |
| 2 | 11-8-08 | Ruth Emack | Hildale | Ut | Ruth Emack | Re |
| 3 | 11-8-08 | Ralph Sonderland Barlow | Hildale | ut | Ralph Barlow | RB |
| 4 | 11-8-08 | Carter Isaiah Barlow | Colorado City | AZ | | |
| 5 | 11-8-08 | Deborah Barlow | Colorado City | Az | Dhorah Barlow | DB |
| 6 | 11-8-08 | Otto Barlow | Colorado City | Az | otto Barlow | |
| 7 | 11-8-08 | Roxanne. Barlow | Colorado City | Az | Roxanne Barlow | |
| 8 | 11-8-08 | Janice Barlow | Colorado City | Az | Janice Barlow | JB |
| 9 | 11-8-08 | Rella C Jessop | Hildale | Ut | Rella Jessop | RJ |
| 10 | | London S Bithline | Colorado City | AZ | London Bithline | |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Hacker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial four 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Sylvia Johnson Dutson | Colorado City | Bry | Sylvia Dutson | SD |
| 2 | 11-8-08 | Charlotte C Dutson | Colorado City | AZ | Charlotte Dutson | CD |
| 3 | 11-8-08 | Randell Hammon | Hildale | ut | Randell Hammon | RH |
| 4 | 11-8-08 | Lilly E Mack | Hildale | ut | Lilly E mack | |
| 5 | 11-8-08 | Samantha Roundy | Hildale | UT | Samantha Roundy | SR |
| 6 | 11-8-08 | Dan Timpson | Colo. City | Az | Dan Timpson | D.T |
| 7 | 11-8-08 | Carolyn Holm | Hildale | UT | Carolyn Holm | C.H |
| 8 | 11-8-08 | Nikita Timpson | Colo. City | AZ | Nikita Timpson | |
| 9 | 11-3-08 | Joy B. Meldrum | C. City | Az | Meldrum | JM |
| 10 | 11-8-08 | Judy Beth Shaply | Hildale | UT | Judy Beth Shaply | |

## DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Elizabeth Holm | Colorado City | AZ | Elizabeth Holm | EH |
| 2 | 11-8-08 | Nancy C. Nyborg | Colorado City | AZ | Nancy Nyborg | NN |
| 3 | 11-9-08 | Mary Ji. Musser | Colorado City | AZ | Mary J Musser | MM |
| 4 | 11-8-08 | Lorraine J Barlow | Hildale | UT | Lorraine J Barlow | LJB |
| 5 | 11-8-08 | Kelly Barlow | Colorado City | AZ | Kelly Barlow | KB |
| 6 | 11-9-08 | Lewis Barlow Jr | Colorado | AZ | Lewis Barlow Jr | LB |
| 7 | 11-8-08 | Jerikah Johnson | Colorado City | AZ | Jerikah Johnson | |
| 8 | 11-8-08 | Jennifer Jessop | cdonati | AZ | Jennifer Jessop | JJ |
| 9 | 11-8-08 | Rodger Q. Barlow | Colorado City | AZ | Rodger Q. Barlow | |
| 10 | 11-8-08 | Metina Ream | Colorado City | AZ | Metina Ream | MR |

metina ream

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | Nov 5-08 | Lucieanna Zitting | Colorado City | AZ | Lucieanna Zitting | |
| 2 | 11-8-08 | Leonard B Barlow | Colorado City | AZ | Leonard Barlow | |
| 3 | 11-8-08 | Carlson John Johnson III | Hildale UT. | UT. | Carlson J Johnson | |
| 4 | 11-8-08 | Joseph T.G. Johnson | Hildale | UT | Joseph Johnson RPL | |
| 5 | 1-8-08 | Gwendolyn Barlow | Hildale | UT | Gwendolyn Barlow | |
| 6 | 11-8-08 | Ezra Johnson | Hildale | UT | Ezra Johnson | |
| 7 | 11-5-08 | LuAnne Jessop | Colorado City | AZ | LuAnne Jessop | |
| 8 | 11-8-08 | Vernette Black | Hildale | UT | Vernette Black | VB |
| 9 | 11-8-08 | Tavija Cooke | Hildale | UT | Tavija Cooke | TC |
| 10 | 11-8-08 | Shalon Barlow | Hildale | UT | Shalon Barlow | |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Line 10 |
|---|---|---|---|---|---|---|
| 1 | 11/8/08 | Samuel Knudson Allred | Hildale | Utah | | |
| 2 | 11/8/08 | Dell Johnson Barlow | Colorado City | Az. | | |
| 3 | 11-7-08 | Sylvan A. Holm | Colorado | Az. | | |
| 4 | 11-8-08 | Gary Oaby Batson | Colorado City | AZ | | |
| 5 | 11-8-08 | Thomas Joseph Jessop | Hildale | UT. | | |
| 6 | 11-8-08 | Loyd H. Jessop | Hildale | UT. | | |
| 7 | 11-8-08 | Lorin D. Fischer | Colorado City | AZ | | |
| 8 | 11-08-08 | Jesse A Zitting | Colorado City | Az | | |
| 9 | 11-8-08 | Viola C. Steed | Hildale | UT | | |
| 10 | 11-8-08 | Leslie R. Jessop | Colorado City | AZ | | |

152

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlers of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlers, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlers of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlers. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Donna P. Black | Colorado City | AZ | Donna P. Black | D.B. |
| 2 | 11-8-08 | Leland Dee Black | Colorado city | AZ | | JB |
| 3 | 11-8-08 | Litia Anna Fischer | Colorado Cy | AZ | Litia Fischer | LF |
| 4 | 11-8-08 | NoLAN P. JESSOP | colorado city | KZ | Nolan P. Jessop | |
| 5 | 11-08-08 | Julea Barlow | Hildale UT | UT | Julia Barlow | JB |
| 6 | 11-08-08 | Viola J Steed | Hildale, UT | UT | Viola J Steed | US |
| 7 | 11-08-08 | Gloria A. Wight | Colorado City az | AZ | Gloria Wight | GW |
| 8 | 11-8-08 | Philip | Hildale ut | UT | Philip Nybarg | |
| 9 | 11-8-08 | Hyrum S.J. | Hildale | UT | Hyrum S. Jeffs | HSJ |
| 10 | 11-8-08 | Ariel Dawn Barlow | Colorado City | AZ | Ariel D. Barlow | |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1.  I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2.  As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3.  I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wanting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4.  The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to this court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5.  I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6.  I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7.  I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Doc # |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | William Tom R Johnson | Hildale | utah | w. R. Johnson | D |
| 2 | 11-8-08 | Lorin Karl Barlow | Colorado | AZ | Lorin Karl Barlow | XB |
| 3 | 11/29/08 | Donavan Cooke | Colorado City | Az | Donavan Cook | O |
| 4 | 11/08/08 | Ethel Cooke | Colorado City | AZ | Ethel Cooke | SC |
| 5 | 11-08-08 | Winston W. | Hildale | ut | W. Ashton Wyborg | |
| 6 | 11-08-08 | Samuel Porter Barlow | Hildale | ut | Samuel P. Barlow | SM |
| 7 | 11-08-08 | Vernon Niles Black | Hildale | ut | Vernon A. Black | VB |
| 8 | 11-08-08 | Varie B Rundy | Colorado City | AZ | Varie B Rundy | VBR |
| 9 | 11-8-08 | Jeanne B Johnson | Hildale | ut | Jeanne B Johnson | JBJ |
| 10 | 11/8/08 | JOHN STEWART | Colo.city | AZ | John Stewart | |

154

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and is a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over it |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Elroy Ivan Black | Hildale | Ut | Elroy d. Black | X |
| 2 | 11-8-08 | Corelian Barbou Zitt | Coloradon | Az | Corelian Zitting | X |
| 3 | 11-06-08 | Ezra Le dBlack | hidalle | Ut. | Ezra Black | |
| 4 | 11-8-08 | Neil Temy Nybog | Colorado City | Az. | Neil Nybork | X |
| 5 | 11-8-08 | Joseph L. Barlow | Colorado, City | Az | Joseph | |
| 6 | 11-8-08 | Annette Barlow | Colorado City | Az | Annette Barlow | JE |
| 7 | 11-8-08 | Marjorie Nyborg | colorado City | Az. | Marjorie Nyborg | X |
| 8 | 11-8-08 | Bonnie Zitting | Hildale | Ut. | Bonnie Zitting | |
| 9 | 11-8-08 | Susan C. Barlow | Colorado City | Az | Susan Barlow | SB |
| 10 | 11-8-08 | Laura Bl Ifay | Colorado City | Az | Laura B. Ifary | X |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Patricia Barlow Holm | Hildale | UT | *signature* | PH |
| 2 | 11.8-08 | Mary S. Jessop | Hildale | UT | Mary S. Jessop | my |
| 3 | 11-8-08 | William Fischer | Hildale | UT | William Fischer | |
| 4 | 11-8-08 | Merilyn J Steed | Hildale | UT | Merilyn J Steed | mj |
| 5 | 11-8-08 | Nathania LeBarba | Wildale | UT | *signature* | NB |
| 6 | 11-8-08 | Patrick Barlow | Hildale | UT | Patrick Barlow | |
| 7 | 11-8-08 | Jessica Japley | Colorado | AZ | *signature* | |
| 8 | 11.8.08 | Dale | Hildale | Ut | *signature* | |
| 9 | 11/8/08 | HOWARD T. REAM | Colorado City | AZ | Howard T Ream | HTR |
| 10 | 11/8/08 | Moroni J Barlow | Hildale | Ut | Moroni J Barlow | mp |

156

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Name as printed name) | Initial One 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Rachel Z Fischer | Hildale | UT | | RF |
| 2 | 11-8-08 | Dorothy E Jessop | Hildale | UT | Dorothy Jessop | DJ |
| 3 | 11-8-08 | Dolores Jessop | Hildale | UT | Dolores Jessop | DJ |
| 4 | 11-8-08 | Dorothy Woodruff | Hildale | UT | Dorothy Woodruff | DW |
| 5 | 11-8-08 | Sherridan Barlow | Hildale | UT | Sherri Barlow | SBB |
| 6 | 11-8-08 | Carole E. Fischer | Hildale | UT | Carole E Fischer | |
| 7 | 11/8/08 | annanon Barlow | Hildale | UT | annanon Barlow | |
| 8 | 11-8-08 | Gloria Fischer | Hildale | UT | Gloria Fischer | |
| 9 | 11-8-08 | Rebekah M Johnson | Hildale | Ut | Rebekah M Johnson | RMJ |
| 10 | 11-8-08 | Laurene Jessop | Colorado City | AZ | Laurene Jessop | LJ |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 2008 11-8 | Donna Sue Darger | Colorado City | AZ | Donna Sue Darger | DSD |
| 2 | 11-8-08 | Terilyn Cooke | Hildale | UT | Terilyn Cooke | TC |
| 3 | 11-9-09 | Edson Knudson | Hildah | UT | Edson Knudson | EK |
| 4 | 11-8-09 | Ephraim Nyborg | Hildale | UT | Ephraim Nyborg | EN |
| 5 | 11-8-08 | Willord Barlow | Hildale | Ut | Willard Barlow | WmB |
| 6 | 11-8-08 | Brigham R Nyborg | Colorado City | AZ | Brigham Nyl | BRN |
| 7 | 11-8-08 | Beverly Zinder | Hildale | Ut | Beverly Zinke | BZE |
| 8 | 11-8-08 | Walter R Peterson | Colo City | AZ | Walter R Peterson | WmP |
| 9 | 11-8-09 | Deanna B Peterson | Colo City | AZ | Deanna A Peterson | DBP |
| 10 | 11-8-08 | Martha Warner | Colo City | AZ | Martha Warner | MW |

158

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial (first 18) |
|---|---|---|---|---|---|---|
| 1 | 11-8-3 | Chad William Johnson | Hildale | UT | Chad W. Johnson | CJ |
| 2 | 11/10/09 | Evaline Johnson | Hildale | ut | Evaline Johnson | EJ |
| 3 | 11/8/08 | ByGNal Merlin DuTSon | Colo.C | AZ | Bygnal merlin Dutson | BMD |
| 4 | 11-8-08 | Marjorie H. Dutson | Colo. City | Az | Marjorie H. Dutson | MHD |
| 5 | 11-8-08 | Lucricia a. Barlow | Colo. City | AZ. | Lucricia a. Barlow | LAB |
| 6 | 11-8-08 | Sherri L. Hammon | Hildale | UT | Sherri L. Hammon | SLH |
| 7 | 11-8-08 | Sarah Emack | Hildale | Ut | Sarah Emack | SE |
| 8 | 11-8-08 | Sarah Mae Cooke | Hildale | UT | Sarah Cooke | |
| 9 | 11-8-08 | Rulon S Jessop | Hildale | UT | Rulon S Jessop | |
| 10 | 11-8-08 | Perry Marion Barlow | Hildale UT | | Perry M Barlow | PB |

159

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11/8/08 | Randall James Barlow | Hildale | UT | | PJB |
| 2 | 11-8-08 | Thomas Holm | Colo. city | AZ | | TAH |
| 3 | 11-8-08 | M ryann Fischer Holm Colo. City | | AZ | | AH |
| 4 | 11-8-08 | Ryan L Williams | Colo city | AZ | | |
| 5 | 11-8-08 | Samantha Holm | Colo. City | AZ | Samantha Holm | SH. |
| 6 | 11-8-08 | Suzanne Jessop | Colo City | AZ | Suzanna Jessop | |
| 7 | 11-8-08 | Jolene Barlow | Colo.C.tg | AZ | Jolene Barlow | |
| 8 | 11.8.08 | Ruth P. Johnson | Colo. City | AZ | Ruth P. Johnson | RPJ |
| 9 | 11 8-08 | Donny ( J | COLDLEAS | | Donny | DCJ |
| 10 | 11-8-08 | Virgil E. Jessop | Hildale | UT | Virgil Jessop | VE |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial (See 18) |
|---|---|---|---|---|---|---|
| 1 | 11/8/08 | Louisa Marie Barlow | Colorado City | AZ | Louisa Barlow | SB |
| 2 | 11/9/08 | Eldora Jessop | Colorado city | AZ | Ella Jessop | |
| 3 | 11/8/08 | Lallern J Fischer | Colorado City | AZ | Lallern J Fischer | |
| 4 | 11-8-08 | Glen Nielsen Jeffs | Glendo city | AZ | | |
| 5 | 11-08-08 | Loretta Ann Jessop | Colorado City | Az | Loretta Jessop | |
| 6 | 11-8-08 | Brigham Loois Ray | Hildale | Ut | Brigham Barn | |
| 7 | 11-8-08 | Alana Roundy | Hildale | Ut | Alana Roundy | AR |
| 8 | 11-8-08 | Curtis Barlow | colorado city | AZ | Curtis Barlow | |
| 9 | 11-8-08 | I said Barlow Colombas | city | AZ | I Gaiah | |
| 10 | 11-8-08 | William colorado | city | AZ | Williamson Dutson | |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial thereth |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | MARGARET JESSOP | HILDALE | UT | Margaret Jessop | MJ |
| 2 | 11-8-08 | Lorraine M. Alred | Hildale | UT | Lorraine M. Alred | AA |
| 3 | 11-8-08 | Orval F. Barbee | Hildale | UT | Orval F. Barbee | OB |
| 4 | 11-8-08 | JEREMIAH H DARGER (colonic city | AZ | JEREMIAH DARGER | JD |
| 5 | 11-8-08 | Eda Black Jessop | Hildale | Ut | Eda Black Jessop | EBJ |
| 6 | 11-8-08 | June Jessop | Hildale | UT | Judy Jessop | |
| 7 | 11-8-08 | metina Barlow | Colorado | AZ | Metina Barlow | MaB |
| 8 | 11-8-08 | Lucinda Barlow | Hildale | Ut | Lucinda Barlow | JB |
| 9 | 11-8-08 | Rosa Barlow | Colorado | AZ | Rosa Barlow | |
| 10 | 11-8-08 | Sylvia Barlow | Hildale C. | UT | Rosa Barlow | |

162

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

**PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.**

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over it |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Manchristopher Black | Colorado City | AZ | Manchristopher Elack | B |
| 2 | 11-8-08 | LeClie Broadbut | Hildale | UT | | LB |
| 3 | 11-8-08 | Bruce Holm | Colorado City | AZ | Beau Holm | BH |
| 4 | 11-8-08 | Catherine Broadbent | Colorado City | AZ | Catherine Broadbent | CB |
| 5 | 11-8-08 | Kennie Johnson | Hildale | UT | Kennie Johnson | KJ |
| 6 | 11-8-08 | Dorotha Jessop | Hildale | UT | Dorotha Jessop | DJ |
| 7 | 11-8-08 | Vilate Barlow | Colorado City | AZ | Vilate Barlow | VB |
| 8 | 11-8-08 | Janet Steed | Hildale | UT | Janet Steed | JS |
| 9 | 11-8-08 | Saundra Dutson | Colorado City | AZ | Saundra Dutson | SD |
| 10 | 11-8-08 | Brian Roundy | Colorado City | AZ | Brian Roundy | |

163

## DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Jennifer Fischer | Hildale | Ut | Jennifer Fischer | JF |
| 2 | 11-9-08 | David Bradbent | Hildale | uT | David Bradbet | DB |
| 3 | 11-8-08 | Zane P. Barlow | Hildale | UT | Zane P. Barlow | |
| 4 | 11-8-08 | Makayla Barlow | Hildale | Ut | Makayla Barlow | |
| 5 | 11-8-08 | Kent Cooke | Cob City | Az | Kent Cooke | Ken |
| 6 | 11-8-08 | Mary C. Cooke | Hildale | Ut | Mary C. Cooke | |
| 7 | 11-8-08 | Diana Johnson | Hildale | ut | Diana Johnson | DJ |
| 8 | 11-8-08 | Mary Fischer | Hildale | UT | Mary Fischer | MF |
| 9 | 11-8-08 | Rosemary Fischer | Hildale | ut | Rosemary Fischer | R.F. |
| 10 | 11-8-08 | James Barlow | Hildale | ut | James Barlow | JB |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11/8 | Luceine Johnson | Colorado City | AZ | Luceine Johnson | JJ |
| 2 | 11/8 | Mattie Johnson | Colorado City | AZ | Mattie Johnson | MJ |
| 3 | 11/8 | Ruth K Musser | Colorado City | AZ | Ruth K Musser | RM |
| 4 | 11/8 | James K Musser | Colorado City | AZ | James K Musser | |
| 5 | 11/8 | Delas Z Barlow | Colorado City | AZ | Delas Barlow | DLB |
| 6 | 11-8 | Caroline H Barlow | Hildale | Utah | Caroline Barlow | CB |
| 7 | 11-8 | Miranda Cooke | Colorado City | AZ | Miranda Cooke | |
| 8 | 11-8 | Elmer L Johnson | Hildale | UT. | Elmer L Johnson | |
| 9 | 11/8/08 | Josephine Roundy | Colo City | AZ | Josephine Roundy | jr |
| 10 | 11/8/08 | LuRee Johnson | Colo City | AZ | LuRee Johnson | |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-08-08 | Sally Jean Barlow | Colorado City | AZ | Sally J Barlow | SJB |
| 2 | 11-8-08 | Lorena Barlow Holm | Hildale | Ut | Lorena B. Holm | LBH |
| 3 | 11-8-08 | Jamie Black | Colorado City AZ | | Jamie A Black | |
| 4 | 11-8-08 | Jerry C. Black | Colorado City | AZ | J C B | JB |
| 5 | 11-8-08 | Marcia Barlow | Colorado City | AZ | Marcia Barlow | MB |
| 6 | 11-8-08 | Wendall Ream | Hildale | UT | W.R. | |
| 7 | 11-8-08 | Rebekah Ream | Hildale | UT | R M | RL |
| 8 | 11-8-08 | Patricia Brandy | Hildale | UT | Patricia Brandy | |
| 9 | 11-8-08 | Donald N. Barlow | Cocopah | AZ | Donald N Barlow | DB |
| 10 | 11-8-08 | Renae Barlow | Colorado City AZ | | Renae Barlow | RB |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

**PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.**

| | Date | Print Full Name | City | State | Signature (Same as printed name) | |
|---|---|---|---|---|---|---|
| 1 | 1-5-08 | Mighten Mae Helm | Hildale | UT | Mighten M. Helm | MMH |
| 2 | 11/8/09 | Nicholas B | Hildale | Ut | Nicholas Barlow | |
| 3 | 11/8/09 | Warren Keate | Hildale | UT | Warren Keate | WK |
| 4 | 11/8/09 | Will Nolan Johnson | Colorado City | AZ | Will Nolan Johnson | WJ |
| 5 | 11-8-08 | Bernard W. Witt | Elgrado | AZ | Bernard W. Dutson | |
| 6 | 11-8-08 | Pennie Holm | Colorado City | AZ | Pennie Holm | PH |
| 7 | 11-8-08 | Katelyn | Colorado City | AZ | Katelyn Dutson | |
| 8 | 11-8-08 | Vida Dutson | Colorado City | AZ | Veda Dutson | VD |
| 9 | 11-8-08 | Jean Marie Johnson | Hildale | Ut | Jean Johnson | MJ |
| 10 | 11-8-08 | Lamont Cadwell Johnson | Hildale | Ut | Lamont Johnson | |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| | | | | | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | |
| 1 | 11-2-8 | HYrUM | Colorado City | AZ | Hyrum Louis Black | |
| 2 | 11-8-08 | Wendell J. Barlow | Hildale | UT | Wendell J. Barlow | |
| 3 | 11-3-08 | Dorothy Harker Holm | Colorado City | AZ | Dorothy Harker Holm | DH |
| 4 | 11-8-08 | Edson P Jessop | Colorado City | AZ | Edson Jessop | EPJ |
| 5 | 11-8-08 | Roxanna L. Holm | Colorado City | AZ | Roxanna Holm | RH |
| 6 | 11-8-08 | Autumn Fischer | Colorado | AZ | Autumn Fischer | AFF |
| 7 | 11-8-08 | Brittany Black | Colorado City | AZ | Brittany Black | |
| 8 | 11-8-08 | Melody Young | Hildale | Ut | Melody Young | MY |
| 9 | 11-8-08 | Patrick Johnson | Colorado City | AZ | Patrick Johnson | PRJ |
| 10 | 11-8-08 | May Musser | Colorado City | AZ | May Musser | |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial thereto |
|---|---|---|---|---|---|---|
| 1 | 11/8/08 | Terill Johnson | Colorado City | AZ | Terill Johnson | T.J. |
| 2 | 11/8/08 | Naomi Mae Black | Colorado City | AZ | Naomi Mae Black | |
| 3 | 11/8/08 | Thomas A. Broadbent | Colorado City | AZ | Thomas A. Broadbent | T.A.B. |
| 4 | 11/8/08 | Sterling R Barlow | Colorado City | AZ | Sterling R Barlow | |
| 5 | 11/08/08 | Cynthia Holm | Colorado City | AZ | Cynthia Holm | |
| 6 | 11/09/08 | Valgelia Jessop | Colorado City | AZ | Valgelia Jessop | |
| 7 | 11/08/08 | Benjamin Holm | colorado city | AZ | Benjamin Holm | BH |
| 8 | 11/08/08 | Lyndon Camp | colorado city | AZ | Lyndon Camp | |
| 9 | 11-8-08 | Noah R Jessop | Hildale city ut | | Noah R Jessop | GRJ |
| 10 | 11-8-08 | Ruth Harker | Hildale City ut | UT | Ruth Harker | RH |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to assure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlers. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11/8/08 | Dennis Barlow | Colorado | AZ | Dennis Barlow | DB |
| 2 | 11-8-08 | Leta Jo Barlow | Colorado | AZ | Leta Jo Barlow | |
| 3 | 11-8-08 | Joseph S Allred | Colorado City | AZ | Joseph S Allred | JA |
| 4 | 11-8-08 | Alfred E Barlow | Colorado City | AZ | Alfred E Barlow | AB |
| 5 | 11-8-08 | Alice Anne Black | Colorado City | AZ | Alice Anne Black | AB |
| 6 | 11-8-08 | Harold Black | Colorado | AZ | Harold Black sr | HB |
| 7 | 11-8-08 | Emily B. Richter | Colorado | AZ | Emily B Richter | EB |
| 8 | 11-8-08 | Winford J. Barlow | Hildale | Utt | | |
| 9 | 11-8-08 | Brianna R Barlow Hildale | | Utt | Brianna Barlow | |
| 10 | 11-8-08 | Carson Barlow Sr | Colorado City | AZ | Carson Barlow | CB |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

## DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1.  I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2.  As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3.  I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4.  The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5.  I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6.  I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7.  I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-2-08 | Terrell David Dutson | Colorado City | AZ | Terrell D. Dutson | TD |
| 2 | 11-5-08 | Brandon Gay Williams | Colorado City | AZ | Brandon Williams | BGW |
| 3 | 11-8-08 | l'aphronna Cooke | Hildale | UT | Haphronna Cooke | SC |
| 4 | 11-8-08 | Nathan A. Barlow | Hildale | UT | Nathan Barlow | |
| 5 | 11-8-08 | Austin Daniel Johnson | Colorado City | AZ | Austin Johnson | AJ |
| 6 | 11-8-08 | Natalie Barlow | Hildale | ut | Natalie Barlow | NB |
| 7 | 11-8-08 | Ammeron young | Hildale | UT | Ammeron youn | |
| 8 | 11-8-08 | Ephraim Zitting | Hildale | ut | Ephraim Zitting | |
| 9 | 11-8-08 | Denver Barlow | Colorado City | AZ | Denver Barlow | DB |
| 10 | 11-8-08 | Susan Holm | Hildale | UT | Susan Holm | |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial One if |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Grace J. Cooke | Cola City | Az | Grace J. Cooke | |
| 2 | 11-8-08 | Luke Jessop | Colo. C.H | AZ | Luke Jessop | |
| 3 | 11-8-08 | Lorin C Johnson | Hildale UH | Ut | Lorin Johnson | |
| 4 | 11-8-08 | Edsel Johnson | Hildale | UT | Edsel Johnson | E.J. |
| 5 | 11-8-08 | Rebecca Johnson | Cobrab City | AZ | Rebecca Johnson | |
| 6 | 11-8-08 | Jarom B. Johnson | Cobrab City | AZ. | Jarom B. Johnson | JBJ |
| 7 | 11-8-08 | Thomas R. Shapley | Colombo City | AZ | Thomas R. Shapley | T.R.S |
| 8 | 11-2-08 | Isaac L. Jessop | ccion City | AZ | Isaac Jessop | J.N. |
| 9 | 11-8-08 | Jeff Jessop | ccaeder City | AZ | Jeff Jessop | 5 |
| 10 | 11-8-08 | Mike Roundy | Colorado City | AZ | Michael Roundy | |

**PLEASE NOTE:** The information you provide on this petition may be used in legal proceedings.

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over it |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Joy M Jessop | Colorado City | AZ | Joy M Jessop | JJ |
| 2 | 11-8-08 | Justin Warren Holm | Hildale | Ut | Justin Holm | |
| 3 | 11-8-08 | Alice Barlow | Hildale | ut | Alice Barlow | AB |
| 4 | 11-8-08 | Joanne Holm | Hildale | ut | Joanne Holm | |
| 5 | 11-8-08 | Lydia Barlow | Hildale | ut | Lydia Barlow | |
| 6 | 11-8-08 | Leona Barlow | Hildale | Ut | Leona Barlow | |
| 7 | 11-8-08 | Tonja Barlow | Hildale | UT | Tonja Barlow | TB |
| 8 | 11-8-08 | Rachel Holm | Hildale | UT | Rachel Holm | |
| 9 | 11-8-08 | Shannon Boundy | Colorado City | AZ | Shannon Boundy | |
| 10 | 11-8-08 | Grace C Johnson | Colorado City | AZ | Grace Johnson | GJ |

**PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.**

173

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 8-8-08 | Kenneth B. Thomas | Hildale | UT. | Kenneth B. Thomas | KGT |
| 2 | 11-8-08 | Tyler Thomas | Hildale | UT. | Tyler S. Thomas | |
| 3 | 11-8-08 | Rulon Wayman | Colo. City | AZ. | Rulon Wayman | |
| 4 | 11-9-08 | Jennifer Timpson | Colo. City | Az. | Jennifer Timpson | JT |
| 5 | 11-8-08 | Louise Bishop | Colo City | Az | Louise Warner | EW |
| 6 | 11-8-08 | Elisa Blackmore | ColoCity | AZ. | Elisa Blackmore | 9B |
| 7 | 11-8-08 | Thomas Mckenzie | Colo City | AZ | Thomas Mckenzie | |
| 8 | 11-8-08 | Ephraim Bistline | Colo. City | Az | Ephraim Bistline | |
| 9 | 11-8-08 | Leilani Barlow | Colo. City | AZ | Leilani Barlow | LB |
| 10 | 11-8-08 | Shasta Jessop | Colo. City | AZ | Shasta Jessop | |

174

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | CHARLENE B JESSOP | HILDALE | UT | Charlene B Jessop | ob |
| 2 | 11-8-08 | Paul T Roundy | HILDALE | UT | Paul T Roundy | |
| 3 | 11-8-08 | Lorry P. Barlow | Hildale | UT | Lorry Barlow | |
| 4 | 11/8/08 | Patricia Peine | Colorado | AZ | Patricia Peine | PP |
| 5 | 11/8/08 | Sophronia Barlow | Colorado City | AZ | Sophronia Barlow | |
| 6 | 11/8/08 | Rolene Knudson | Colorado City | AZ | Rolene Knudson | RK |
| 7 | 11-8-08 | Hollen Hollm | Colorado | AZ | Hollen Hollm | HH |
| 8 | 11-8-08 | Joanne Shapley | Hildale | UT | Joanne Shapley | |
| 9 | 11-8-08 | Mary Keate | Hildale | Utt | Mary Keate | MM |
| 10 | 11-8-07 | Philip Warner | Colorado | AZ | Philip Warner | |

**PLEASE NOTE:** The information you provide on this petition may be used in legal proceedings.

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlers of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlers, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlers of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlers. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Cameron Hammon | Hildale | UT | Cameron Hammon | |
| 2 | 11-8-08 | Colleen Cooke | Hildale | UT | Colleen Cooke | CC |
| 3 | 11-8-08 | Mike Emact | Hildale | UT | Mike Emack | |
| 4 | 11-8-08 | Parley Stubbs | Hildale | UT | | PS |
| 5 | 11-8-08 | Parley Stubbs Jr | Hildale | UT | Parley Stubbs Jr | |
| 6 | 11-8-08 | Rachel Ann John | Colorado | AZ | | RAH |
| 7 | 11-8-08 | Diana Rose Holl | colorado | AZ | Diana R Holl | DRH |
| 8 | 11-8-08 | Katrina Jessop | Hildale | UT | Katrina Jessop | KJ |
| 9 | 11-8-08 | Carl L Bistline | Colorado | AZ | Carl L Bistline | |
| 10 | 11-8-08 | Destiny Jessop | Hildale | UT | Destiny Jessop | |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | | |
|---|---|---|---|---|---|---|
| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial (Box 18) |
| 1 | 11/8/08 | David B. Musser | Colorado City | Az. | Musser | Dm |
| 2 | 10-8-08 | Sharon Jessop | Hildale | Ut | Sharon Jessop | SJ |
| 3 | 11/03/08 | Margene D. Barlow | Colorado City | N3 | Margene D. Barlow | MB |
| 4 | 11/8/08 | Shirley Steed | Hildale | UT | Shirley Steed | SS |
| 5 | 11/8/08 | Mariann Black | Colorado City | Az | Mariann Black | |
| 6 | 11/8/08 | Miriam Jeffs | Hildale | UT | Miriam Jeffs | mJ |
| 7 | 11/8/08 | Owen Jessop | Hildale | UT | Owen Jessop | |
| 8 | 11/8/08 | Willia M Barlow | Hildale | UT | Willia M Barlow | WB |
| 9 | 11/8/08 | Lucy M Steed | Hildale | UT | Lucy M. Steed | JMS |
| 10 | 11-8-08 | Stephanie B. Chatwin | Colorado City | AZ | Stephanie Chatwin | SC |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-09 | Rand@lphBarlow JR | CWRedol | AZ | Randy Barlow | |
| 2 | 11-08-08 | Drue Cooke | Hildale | Ut | Drue Cooke | |
| 3 | 11-08-08 | Sylmer Barlow | Hildale | ut | Sylvia Baylor Sr | |
| 4 | 11-08-08 | Rulon J. Musser | Colorado City | AZ | Rulon Musser | |
| 5 | 11-08-08 | Curtis Jessop | Hildale | ut | Curtis Jessop | |
| 6 | 11-9-08 | mathew Roundy | colorado | AZ | mathew Roundy | |
| 7 | 11.9.08 | Lola Cooke | Colorado City AZ | | Lola Cooke | LC |
| 8 | 11-9-08 | woven Zeicher | colorad city | AZ | woven Zeicher | |
| 9 | 11-9-08 | Susan R. Johnson | colorado city | Az. | Susan M. Johnson | SJ |
| 10 | 11-9-08 | Cecilia Johnson | Hildale | UT | Cecilia Johnson | CJ |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

178

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Gray 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Daniel H Zitting | Hildale | UT | Daniel H zitting | |
| 2 | 11-9-08 | Harold Barlow | Colorado City | AR | Harold Barlow | HB |
| 3 | 11-8-08 | Oliver Barlow Jr | dorado city | AZ | Oliver Barlow Jr | OBJ |
| 4 | 11-8-08 | Mindy Barlow | Colorado City | AZ | Mindy Barlow | MB |
| 5 | 11-8-08 | Melinda Fischer Jeffs | Colorado City | Hz | Melinda Jessop | MJ |
| 6 | 11-8-08 | Jacob Cooper | Hildale | UT | Jacob Cooper | |
| 7 | 11-8-08 | Sarah Barlow | Colorado City | AZ | Sarah Barlow | SB |
| 8 | 11-8-08 | Millicent Johnson | Colorado City | AZ | Millicent Johnson | MJ |
| 9 | 11-8-08 | Tina Marie Jessop | Hildale | UT | Tina Jessop | TJ |
| 10 | 11-8-08 | Audrey Ann Pledger | Colorado City | AZ | Audrey Pledger | AP |

**PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.**

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Hyrum Johnson | Colorado City | AZ | | HSJ |
| 2 | 11-8-08 | Jonathan C. Randy | Colorado City | AZ | | JR |
| 3 | 11-8-08 | Louis Johnson | Hil Dale | Ut | | |
| 4 | 11-8-08 | Suzanne Barlow | Hildale | UT | Suzanne Barlow | SB |
| 5 | 11-8-08 | Charlotte Johnson | Hildale | UT | | |
| 6 | 11-8-08 | Virginia Johnson | Hildale | UT | Virginia Johnson | |
| 7 | 11-8-08 | Patience Barlow | Hildale | UT | Patience Barlow | |
| 8 | 11-8-08 | Ream Rulon | Colorado City | AZ | Rulon Ream | |
| 9 | 11-8-08 | Loretta Barlow | Colorado City | AZ | Loretta Barlow | LB |
| 10 | 11-8-08 | Rachel Jeffs | colorado city | AZ | Rachel Jeffs | |

180

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Ruth Anne Musser | colorado city | AZ | Ruth Anne Musser | |
| 2 | 11-8-08 | Patrick VM'Cou | Colorado City | AZ | | R.M |
| 3 | 11-8-08 | Marona Johnson | colorado city | az | Marong Johnson | |
| 4 | 11-8-08 | Linda B Barlow | Hildale | UT | Linda B. Barlow | SBB |
| 5 | 11-8-08 | Bonie B Rosen | colorado city | AZ | Bonie B. Rosen | BBR |
| 6 | 11-8-08 | Susan M. Barlow | Hildale | UT | Susan M. Barlow | SMB |
| 7 | 11-8-08 | Lisa Jo Knudson | Colorado City | AZ | Lisa Jo Knudson | LJK |
| 8 | 11-8-08 | Carole Ann Johnson | Hildale | Ut | Carole Ann Johnson | CAJ |
| 9 | 11-8-08 | Austin barlow | Colorado City | XZ | austin Barlow | |
| 10 | 11-8-08 | Anne Barlow | colorado | AZ | | |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | |
|---|---|---|---|---|---|---|
| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
| 1 | 11-8 | Cecelia e. Fisch | city Colorado | AZ | Cecelia Fischer | |
| 2 | 11-8 | Billyanna B. Fischer | colorado city | AZ | Billyann B. Fischer | FF. |
| 3 | 11-8 | Ellen Harker | colorado City | AZ | Ellen Harker | EH |
| 4 | 11-8 | Marticia Anne Barlow | Colorado City | AZ | Marticia | |
| 5 | 11-8 | Alene Barlow | Colorado city | AZ | Alene Barlow | |
| 6 | 11-8 | Maori | | | | |
| 7 | 11-8 | Maron Johnson | Colod City | Az | Moroni Johnson | |
| 8 | 11-8 | Karyn Ream | ColoradCity | AZ | Karyn Ream | |
| 9 | 11-8-08 | ANDREW | color MountainAZ | Andrew Taylor | |
| 10 | 11-9-08 | Elmer L Johnson | cotra dodity ut | Elmer L Johnson Jr | |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Here |
|---|---|---|---|---|---|---|
| 1 | 11/08/08 | Cheryl Jeffs | Hildale | ut | Cheryl Pearson Jeffs | CJ |
| 2 | 11-08-08 | Mary Ruth | Hildale | ut | Mary Ruth Jeffs | MJ |
| 3 | 11-8-08 | Maydene Musser | Colorado City | AZ | Maydene Musser | MT |
| 4 | 11-8-08 | Olivia Darger Barlow | Colorado City | AZ | Olivia D. Barlow | ODB |
| 5 | 11-8-08 | Val Anthon V. | Colorado City | AZ | Val Anthony Jessop Jr | VAJ |
| 6 | 11-8-08 | Leroy Vernon Black | Hildale | UT | Leroy Vernon Black | L.V.B |
| 7 | 11-8-08 | Lynette M Cooke | Hildale | ut | Lynette M Cooke | LMC |
| 8 | 11-8-08 | Emmi Lou Cooke | Hildale | UT | Emmi Lou Cooke | |
| 9 | 11-8-08 | William Stewart | Colorado City | AS | William Street | |
| 10 | 11-8-08 | Thomas Jaramillo | Colorado City | AS | Thomas | |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | | | |
| 1 | 11-7-08 | Theodore Barlow | Colorado City | AZ | | X |
| 2 | 11-8-08 | John R. Barlow | Colorado City | AZ | Jdn DBarlow | X |
| 3 | 11-8-08 | Virgel Nyborg | Hildale | UT | | X |
| 4 | 11-8-08 | Alfred Nyborg | Hildale | UT | | α |
| 5 | 11-9-08 | Joseph Nyborg | Colorado City | AZ | | X |
| 6 | 11-8-08 | Alfred H. Norwood | Hildale | UT | ALFRED | |
| 7 | 11-8-08 | Winston Jessop | Colorado City | AZ | Winston Jessop | X |
| 8 | 11-8-08 | Leroy S Holm | Las Vegas | NV | Leroy S Holm | X |
| 9 | 11-8-08 | Nathan Jessop | Colorado City | AZ | Nathan Jessop | |
| 10 | 11-8-08 | Jared P. Black | Colorado City | AZ | Jared Black | X |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|------|-----------------|------|-------|-----------------------------------|------|
| 1 | 11-8 | Mary Vilate J | Hildale | ut | Nilate Johnson | |
| 2 | 11-8 | Marianne | Hildale | ut | Marianne Johnson | |
| 3 | 11-8 | EPHRAIM | Hildale | ut | Ephraim Jessop | |
| 4 | 11-8 | leroy Jonathan barlow | Hildale | ut | Leroy Barlow | ✓ |
| 5 | 11.8 | celia Barlow | Hildale | ut | Celia Barlow | |
| 6 | 11-8 | Anna L. Young | Hildale | UT | Anna Young | |
| 7 | 11-8 | April Melody Shapie | Colorado City | AZ | April Shapley | |
| 8 | 11-8 | Roseanne Musser | Colorado City | AZ | R. Musser | RM |
| 9 | 11-8 | Kyle Barlow | Colorado | AZ | Kyle Barlow | |
| 10 | 11-8 | Diane Black | Hildale | UT | Diane Black | |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Here |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Ina B. Barlow | Colorado City | AZ | Ina B Barlow | IBB |
| 2 | 11-8-08 | Rulon L. Barlow | colorado city | AZ | Rulon L. Barlow | |
| 3 | 11-8-08 | Maureen L. Steward | Colorado City | AZ | Maureen Steward | MLS |
| 4 | 11 8 08 | Clea Marie Jessop | colorado city | AZ | Clea M Jones | CMJ |
| 5 | 11-8-08 | Natalie S. Jessop | colorado city | AZ | Natalie Jessop | |
| 6 | 11-8-08 | Sharon Jessop | Colorado City | AZ | Sharon Jessop | SJ |
| 7 | 11-8-08 | Aennessa Jessop | Colorado city | AZ | Aennessa Jessop | |
| 8 | 11-8-08 | Sariah Barlow | Colorado City | AZ | Sariah Barlow | SB |
| 9 | 11-8-08 | Nardonna Richter | colorado AZ | AZ | Nardonna Richter | |
| 10 | 11-8-08 | Heather | Colorado City AZ | AZ | Heather Jessop | |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

## DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me is a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | | Tamara Steed | Hildale | UT | Tamara Sitled | |
| 2 | | Caitlin Barney | Hildale | UT | Chaidin Boundy | |
| 3 | 11/8 | Doran Jessop | Hildale | Ut | Doran Jessop | OD |
| 4 | 11/8 | ann Darger | Colorado City | AZ. | Aun Darger | |
| 5 | | April Draper | Coloradocity AZ- | | April Draper | |
| 6 | 11/8 | Isaac R. Allred | Colorado City AZ | | | |
| 7 | 11/8 | Ada Allred | Colorado City | AZ. | Ada Allred | |
| 8 | 11-8 | Minoan | Colorado City | UT | Mineral Fischer | |
| 9 | 11-8-09 | Nephi Fischer | Hildale | ut | | |
| 10 | 11-8-09 | GAVIN Johnoom | Hildale | at | Gavin Johnoon | |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | | | | | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | |
|---|---|---|---|---|---|---|
| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
| 1 | 11-8-08 | Viola Jessop | Colorado City | AZ | Viola Jessop | |
| 2 | 11-8-08 | Gloria Jessop | Colorado City | AZ | Gloria Jessop | |
| 3 | 11-8-08 | Kathleen Draper | Colorado City | AZ | Kathleen Draper | KD |
| 4 | 11-8 | verda | Hildale | Ut | Verda | VC |
| 5 | 11-8-08 | Jean Allred | Colorado City | AZ | Jean Allred | JA |
| 6 | 11-8-08 | Marie Allred | Colorado City | AZ | Marie Allred | |
| 7 | 11-8-08 | Sharon Allred | Colorado City | AZ | Sharon Allred | |
| 8 | 11-8-08 | Everett Fischer | Hildale | UT | Everett Fischer | |
| 9 | 11-8-08 | Alena Johnson | Hildale | ut | Alena Johnson | AMJ |
| 10 | 11-8-08 | Megan Hunter | Colorado City | AZ | Megan Hunter | |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-8 | John Barbur Jr. | Utah | | John | |
| 2 | 11-8-08 | Mary Draper | Colorado City AZ | | Mary | |
| 3 | 11-8-08 | Ailene M. Barlow | Colorado City AZ | | Ailene M. Barlow | |
| 4 | 11-8-08 | Celesta M Draper | Colorado City AZ | | Celesta M. Draper | |
| 5 | 11-8-08 | Elizabeth Wight | Colorado City | AZ | Elizabeth Wight | $10 |
| 6 | 11-8-08 | Malissa Wight | Colorado City | AZ | Malissa Wight | |
| 7 | 11-8-08 | Veda Allred | Colorado City | AZ | Veda Allred | |
| 8 | 11-8-08 | Valerie Cuthee | Colorado City | AZ | Valerie J B's Hine | V |
| 9 | 11-08-08 | Marvin Barlow | Colorado City | AZ | Marvin Barlow | |
| 10 | 11-8-08 | Jan Bonel Barlow | Colorado city | AZ | Jan Barlow | |

## DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Dere 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Beverly Faye Johnson | Colorado City | AZ | Beverly Jaye Johnson | BJJ |
| 2 | 11-8-08 | Mattie Charelle | Colorado City | AZ | Mattie Charelle Johnson | |
| 3 | 11-8-08 | Louisa Johnson | Colorado City | AZ | Louisa Johnson | JJ |
| 4 | 11-8-08 | Eda Leann Barlow | Colorado City | AZ | Leann Barlar | JB |
| 5 | 11-8-08 | Louise Cooke | Coloradocity | AZ | Louise Cooke | LC |
| 6 | 11-8-08 | Beverly Jessop | Colorado City | AZ | Beverly Jessop | BJ |
| 7 | 11-8-08 | Joseph Cooke | Hildale | UT | Joseph Cooke | JPC |
| 8 | 11-8-08 | Benjamin Barlow | Colorado City | AZ | Benjamin Barlow | |
| 9 | 11-8-08 | Thomas Hildale | UT | Thomas | |
| 10 | 11-8-08 | Carla Phelps | Colorado City | AZ | Carla Phelps | CP |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Ennifer Darger | Colorado City | AZ | Jennifer Vaigen | JD |
| 2 | 11-8-08 | William tornyCook | Colorado City | AZ | Will Cook | WC |
| 3 | 11-8-08 | NONTANA BARLOW | Colorado City | AZ | Mont Barlow | MB |
| 4 | 11-8-08 | Frederick A. Barlow | Colorado ct | AZ | Fred Barlow | |
| 5 | 11-5-08 | Charles Bean Cook | Hildale | UT | | LBC |
| 6 | 11-8-08 | Michelle Lee Hardy | Hildale | UT | Michelle Hardy | MH |
| 7 | 11-8-08 | Josh Jessop | Hildale | ut | Josh Jessop | |
| 8 | 11-8-08 | Sylvia Barlow | Colorado | AZ | Sylvia Barlow | |
| 9 | 11-8-08 | Suzie Johnson | Colorado | AZ | Susanne Johnson | |
| 10 | 11-8-08 | Warren Johnson | Colorado | AZ | | |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11/08/08 | Marion J. Young Sr. | Colorado City | AZ | | My |
| 2 | 11/8/08 | Samuel cooke Hilltdale | UT | | |
| 3 | 11-8-08 | Jared Yates Jessop | Hilale | UT | Jared Y Jessop | |
| 4 | 11-8-08 | Jerry Montbery | Nilale | UT | Jerry M Jessop | |
| 5 | 11-8-08 | Koden Ra Baba | Colorado City | AZ | KB | |
| 6 | 11-8-08 | Ebey nanwin tou on | Hildal | UT | Ebey on Johnson | |
| 7 | 11-8-08 | Scott Vel Jessop | Colalct | Az | Scott Jessop | |
| 8 | 11-8-08 | Erna F Jessop | Colorado City | Az | Erna Jessop | E.J. |
| 9 | 11-8-08 | Ilene Jessop | Colorado City | AZ | Olene Jessop | |
| 10 | 11-8-08 | Marjorie J. Jessop | Colorado City | AZ | Marjorie J. Jessop | |

192

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-08-08 | Eliza Marie Barlow | Colorado City | AZ | Eliza Marie Barlow | EMB |
| 2 | 11-4-08 | JOSEPH L DARLER | COLORADO CITY | AZ | | |
| 3 | 11-8-08 | Patley James Cooke | Hildale | UT | Patley Cooke | P.C. |
| 4 | 11-8-08 | Hyrum Barlow | Colorado City | AZ | Hyrum Barlow | |
| 5 | 11-8-08 | Nora Jean Cooke | Hildale | UT | Nora Jean Cooke | MJC |
| 6 | 11-8-08 | Javar Jessop | Hildale | UT | Javar Jessop | |
| 7 | 11-8-08 | Kyle Jessop | Hildale | UT | Kyle Jessop | |
| 8 | 11-8-08 | Glen marion | Hildale | UT | | |
| 9 | 11-8-08 | Lehi S. Barlow | Colorado City | AZ | | |
| 10 | 11-8-08 | STAN M Jonsson | Colorado City | AZ | Stan Jonsson | |

193

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs",

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Here |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | DAVID A. Cooke | Hildal | UT | David H Cooke | IC |
| 2 | 11-8-08 | Daria Holm | Colorado City | AZ | Daria Holm | DH |
| 3 | 11-08-08 | Gentle A. Barlow | Colorado City | AZ | Gentl Barlow | GB |
| 4 | 11-08-08 | Dorothea J. Johnson | Hildale | UT | Dorothea Johnson | DJ |
| 5 | 11-08-08 | Janice S. Knudson | Hildale | UT | Janice Knudson | |
| 6 | 11-08-08 | Kailani Ballow | colo city | AZ | Kaitani | |
| 7 | 11-08-08 | Kimberly W. Barlow | Colo City | AZ | Kimberly Barlow | KB |
| 8 | 11-08-08 | Susannah L. Barlow | Colo City | AZ | Susannah Barlow | |
| 9 | 11-08-08 | Cindy L. Jessop | Hildale | UT | Cindy Jessop | CJ |
| 10 | 11-08-08 | Lavonda Jessop | H'dale | UT | Lavonda Jessop | |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11/8 | David Seth Cooke | Hildal | UT | Daniel Seth Cooke | DC |
| 2 | 11/8 | Rulon mcomeHildal | UT | Rulon cooke | |
| 3 | 11/8 | Charlotte M Johnson | Hildale | UT | Charlotte M Johnson | CMJ |
| 4 | 11/8 | Marian B Barlow | Hildale | LA | Marian B Barlow | MB |
| 5 | 4/8 | Anna Dutson | Colo city AZ | AZ | Anna Dutson | AD |
| 6 | 11/8 | Felicity Barlow | colocity | AZ | Felicity Barlow | |
| 7 | 11/8/08 | VALIANTY. BARLOW SR | Colo. City | AZ | Valiant Y Barlow | |
| 8 | 11-8-08 | Michelle Jessop | Hildale | UT | Willie Jessop | MJ |
| 9 | 11-8-08 | Jennifer Roundy | Hildale | Ut | Jennifer Roundy | R |
| 10 | 11-8-08 | Victoria Steed | Hildale | Ut | | |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | | |
|---|---|---|---|---|---|---|
| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
| 1 | 11.9.0? | Lavinia | Hildale | ut | Lavinia Jessop | LJ |
| 2 | 11-8-08 | William Barlow Jr. | Colorado City | AZ | Will Barlow Jr. | WB |
| 3 | 11-8-07 | Alice S Barlow | Hildale | ut | Alice S. Barlow | AB |
| 4 | 11-8-08 | Hilda Dutson | Ido. City | Az | Hilda Dutson | HD |
| 5 | 11-8-08 | Hannah Barlow | Colo City | Az | Hannah Barlow | |
| 6 | 11-8-08 | Lydia Zitting | Colo City | AZ | Judia Zitting | B |
| 7 | 11-8-08 | Sophia L. Barlow | Colo. City | AZ | Sophia Barlow | |
| 8 | 11-8-08 | Nadalena Jessop | Hildale | ut | Nadalena Jessop | |
| 9 | 11-8-08 | Mishelle Barlow | Hildale | UT | Mishelle Barlow | NB |
| 10 | 11-8-08 | Leroy Daniel Jessop | Hildale | ut | Leroy Jessop | L.D.J. |

196

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-08-08 | David R Barlow | Colorado City | AZ | David R Barlow | DRB |
| 2 | 11 08 08 | Laree B Bistline | Colorado City | AZ | | |
| 3 | 11-08-08 | Vaughn Fischer | Hilldale | UT | Vaughn Fischer | VF |
| 4 | 11-08-08 | Parley Jay Four Fischer | AZ | Parley John Fischer | |
| 5 | 11-08-08 | Peter W Holm | Colorado City | AZ | Peter Holm | PH |
| 6 | 11-08-08 | Lac honeus Holm | Colorado City | AZ | Cony Holm | |
| 7 | 11-08-08 | JOSEPH | Colorado City | AZ | Jos Barlow | |
| 8 | 11-08-08 | Dixon Barlow | Colorado City | AZ | Dixon Barlow | |
| 9 | 11-08-08 | Diane S Barlow | Colorado city | AZ | Diane S Barlow | DSB |
| 10 | 11-08-08 | Luella B Barlow | Colorado City | AZ | Luella B Barlow | LBB |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlor. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Margret Black Barlow | Hildale | UT | Margret Black Barlow | MBB |
| 2 | 11-8-08 | Marie C. Jessop | Colo City | AZ | Marie Jessop | mj |
| 3 | 11-8-08 | Emma L. Jessop | Colorado City | AZ | Emma Jessop | el |
| 4 | 11-8-08 | Loria S Jessop | Clorado City | AZ | Loria S Jessop | |
| 5 | 11-8-08 | Call Jessop | Colorado City Az | | Call Jessop | |
| 6 | 11-8-08 | Cixcen Jessep | Hildale | Ut | Leon cen Jessop | |
| 7 | 11-8-08 | Helen D. Barlow | Colorado City, AZ | | Helen D. Barlow | MB |
| 8 | 11-8-08 | Tamara Barlow | Colorado City, Az | | Tamara Barlow | |
| 9 | 11-8-08 | Coleen B Darger | Colorado City, AZ | | Coleen B Darger | |
| 10 | 11-8-08 | Allen R Allred | Colorado City, Az | | Allen Allred | |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wanting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

**PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.**

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Nathaniel Steed | Hildale | ut | | |
| 2 | 11-8-08 | Jonathan Joseph Jessop | Colorado | AZ | Jonathan Joseph Jessop | |
| 3 | 11-8-08 | Michelle Anjul Barlow | Colorado City | AZ | Michelle A Barlow | |
| 4 | 11-8-08 | Preston Yale Barlow | CC, AZ | AA | Preston Y. Barlow | PB |
| 5 | 11-8-08 | Alvin M Jessop | Hildale | AZ | Alvin m jessop | |
| 6 | 11-8-08 | Melissa Nicole Knudson | Colorado City | AZ | Melissa Nicole Knudson | |
| 7 | 11/8/08 | Orval L Barlow | Hildale | ut | Orval L. Barlow | |
| 8 | 11-8-08 | Yates S. Dutson | Colorado City | AZ | Yates. S. Dutson | |
| 9 | 11-8-08 | Lucille Peterson | colorado city | AZ | Lucille Petersen | |
| 10 | 11-8-08 | Constance Violet Young | Hildale | ut | C Violet Young | UY. |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | | |
|---|---|---|---|---|---|---|
| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial One if |
| 1 | 11-8-08 | Hyrum Barlow | Hildale | UT | Hyrum Barlow | X |
| 2 | 11-7-08 | Wilma Barlow | Colorado City | AZ | Wilma Barlow | |
| 3 | 11-8-08 | Connie Musser | Colorado | AZ | Connie Musser | |
| 4 | 11-8-08 | Wendell Fischer | Colorado City, AZ | | Wendell Fischer | X |
| 5 | 11-8-08 | Juliana Barlow | Colorado City, AZ | | Juliana Barlow | X |
| 6 | 11-8-08 | William Barlow | Hildale | UT | William Barlow | X |
| 7 | 11-8-08 | Martha Harker | Colorado City | AZ | Martha Harker | X |
| 8 | 11-8-08 | Starlyn Peterson | CC | AZ | Starlyn Peterson | |
| 9 | 11-8-08 | Suzanne Barlow | Colorado City | AZ | Suzanne Barlow | |
| 10 | 11-8-08 | Miriam Jessop | Hildale | UT | Miriam Jessop | X |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1.  I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2.  As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3.  I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4.  The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5.  I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6.  I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7.  I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | |
|---|---|---|---|---|---|---|
| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Our id |
| 1 | 10-8-08 | MERRIL JESSOP | Colorado City | AZ | Merril Jessop | MJ |
| 2 | 11-8-08 | Truman Dutson | Glendale UT | UT | Truman Dutson | TD |
| 3 | 11-8-08 | Nolan Johnson | Proche | NV | Nolan J Johnson | NJ |
| 4 | 11-8-8 | Brigham Roundy | Proche | NV | Brigham Roundy | B.R |
| 5 | 11-8-08 | Evelyn Amber Roundy | Proche | NV | Evelyn Roundy | EMR |
| 6 | 11-8-08 | Ruthie Roundy | Proche | NV | Ruthie Roundy | |
| 7 | 11-8-08 | Marr Aaron Harker | Beryl | UT | Aaron Harker | |
| 8 | 11-8-08 | Thirkle Nielson | Colorado City | AZ | Thirkle Nielson | JN |
| 9 | 11-8-08 | Wallece Jessop | Colorado City | AZ | Wallace Jessop | WJ |
| 10 | 11-8-08 | Marie Shapley | Almado City | AZ | Marie Shapley | MS |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | P Marie Harker | Colorado Cy | AZ | P Marie Harker | PMH |
| 2 | 11-9-08 | Lili Ann Fischer | Hildale | UT | Lili Ann Fischer | LAF |
| 3 | 11/08/08 | Margaret A. Jessop | Hildale | UT | Morgan A. Jessop | MAJ |
| 4 | 11-8-08 | William W. Shapley Jr | Hildale | UT | William Shapley | |
| 5 | 11-8-08 | Spencer J Bowe | Hildale | UT | Spencer J Bower | SJB |
| 6 | 11-8-08 | Brian C. Knudson Jr. | Colorado City | AZ | BCF Knudson | |
| 7 | 11-8-08 | Eva Marie Barlow | Colorado City | AZ | Eva Marie Barlow | SJB |
| 8 | 11-9-08 | Lorin A. Black | Colorado City | AZ | Lorin A. Black | SJB |
| 9 | 11-8-08 | Elaine R. Black | Colorado City | AZ | Elaine R. Black | ERB |
| 10 | 11-9-09 | Edward Paul Jessop | Hildale | UT | Paul Edward Jessop | PJ |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1.  I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2.  As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3.  I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4.  The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5.  I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6.  I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7.  I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | |
|---|---|---|---|---|---|---|
| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial: Over 18 |
| 1 | 11-5-08 | Annette J Brotlins | Colorado City | AZ. | Annette J Brotline | AJB |
| 2 | 11-8-08 | Kansus L. Holm | Hildale | UT | Kaisins L. Holm | KJH |
| 3 | 11-8-08 | Jerom L. Brotheo | Colorado City | AZ | Jerom L. Brothero | JLB |
| 4 | 11-8-08 | Newel T. Steed | Colorado City | AZ | Newel Steed | |
| 5 | 11-8-08 | Trevor T. Jeffs | Colorado City | AZ | Trevor Jeffs | |
| 6 | 11/8/08 | Joshua Hoh | Hildale | UT | Joshua Hoh | |
| 7 | 11/8/08 | Jared Pohloof | Colorado City | AZ | Jared N Pohloof | |
| 8 | 11-8-08 | JASON Pohlbut | Colorado City | AZ | JASON Pohlbut | JHR |
| 9 | 11-8-08 | Trent Dorn Rouny | Colorado City | AZ | Trent Dorn Rouny | TR |
| 10 | 11-08-08 | Orvel Mayne Binghurst | Glendale City | AZ | O. Mayne Binghurst | OMB |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | | |
|---|---|---|---|---|---|---|
| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial than 18 |
| 1 | 11/8-08 | Davis Woodruff Johnson | Colorado City | AZ | | |
| 2 | 11-8-08 | Jared Rulon Barker | " | AZ | | |
| 3 | 11-8-08 | Shid Jessop Steed | " | AZ | Shid Steed | |
| 4 | 11-8-08 | James Taston Steed | " | AZ | | |
| 5 | 11-18-08 | Joseph Steed Holdale | UT | | | J.S. |
| 6 | 11-8-08 | Jerry C Bateman | Colorado C. | AZ | | TR |
| 7 | 11-8-08 | Alicia A Bateman | " | AZ | | |
| 8 | 11-6-08 | Mary Shall | " | AZ | mc Wall Beagley | |
| 9 | 11-8-08 | Heber Holm | Hilldale | UT | Heber Holm. | HH |
| 10 | 11-5-08 | Johnson Gardie | Hilldale | UT | Johnson Morgan Gardue | |

204

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1.  I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and is a manner that meets our "just wants and needs".

2.  As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3.  I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me is a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4.  The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions is order to pay himself at the expense of protecting the interests of the beneficiaries.

5.  I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6.  I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7.  I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial One id |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | EDWIN MARON Barlow | Hildale | UT | | |
| 2 | 11-8-08 | Rosetta Barlow | Hildale | UT | Rosetta Barlow | |
| 3 | 11-8-08 | Virginia Harker | Hildale | UT | Virginia Harker | VH |
| 4 | 11-8-08 | Ralph m Jadasue Jr | Hildale | UT | Ralph — Jul de | |
| 5 | 11-8-08 | Lorin David Holm | Colorado City | AZ | | M |
| 6 | 11-8-08 | Enoch Alonzo Barlow | Colorado | AZ | Enoch Alonzo Barlow | |
| 7 | 11-8-08 | Clayne Timberland Barlow | Hildale | UT | | CB |
| 8 | 11-8-08 | Juliana Barlow Holm | Colorado City | AZ | Juliana D Holm | JBH |
| 9 | 11-8-08 | Bryson Wyler | Colorado City | AZ | B Bryson Wyler | |
| 10 | 11-8-08 | Christopher Wyler | Colorado City | AZ | | CW |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Lydia Esther Johnson Hilda | UT | Lydia Esther Johnson | |
| 2 | 11-8-08 | Kim Elaine Barlow | Colorado | AZ | K. Elaine Barlow | |
| 3 | 11-8-08 | Erica Fischer | Hildale | UT | Erica Fischer | |
| 4 | 11-8-08 | Ada Marie Johnson | Cobrado | AZ | Ada Marie Johnson | |
| 5 | 11/8/08 | Clark Truman Barlow | Colorado City | AZ | Clark L. Barlow | GB |
| 6 | 11/8/08 | Paul James Black | Colorado City | AZ | Paul J Black | PB |
| 7 | 11-8-08 | Andrea Marie Pipkin | Colorado City | AZ | Andrea Pipkin | P |
| 8 | 11/8/08 | Andrea Steed | Colorado City | AZ | Andrea Steed | |
| 9 | 11-8-08 | Penny Barlow | Hildale | UT | Penny Barlow | PB |
| 10 | 11-8-08 | Ammon Barlow | Hildale | UT | AMMON | |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

206

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | |
|---|---|---|---|---|---|---|
| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Don H |
| 1 | 11-8-08 | FRED Jessop | Colo City | AZ | | |
| 2 | 11-08-08 | Jacob L. Barlow | Cole City | AZ | | |
| 3 | 11-08-08 | Kelly Fischer | Colo City | AZ | | |
| 4 | 11-08-08 | Sam Jessop | Hildale | ut | | SJ |
| 5 | 11-08-08 | Seth Barlow | Colo. city | AZ | | |
| 6 | 11-08-08 | Frank R Jessop | Colo City | AZ | | |
| 7 | 11-08-08 | Mary Ann Jessop | Color City | AZ | Mary Ann Jessop | MJ |
| 8 | 11-8-08 | Michelle Johnson | Colo. City | AZ | Michelle Johnson | |
| 9 | 11-8-08 | Lillian Z. Jessop | Colo. City | AZ | Lillian Jessop | |
| 10 | 11-8-08 | Beth Barlow | Colo. City | AZ | Beth Barlow | BB |

## DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Same Over 18 |
|---|------|-----------------|------|-------|----------------------------------|--------------|
| 1 | 11/8/08 | David W. Danger | Colorado City | AZ | David Danger | TED |
| 2 | 11/8/08 | Lyndon R. Bistlin | Colorado City | AZ | Lyndon R. Bistlin | DB |
| 3 | 11/9/08 | LaRee J. Barlau | Colorado City | AZ | LaRee Barlow | AB |
| 4 | 11/8/08 | Vilate Musser | H.ldale | UT | Vilate Musser | LM |
| 5 | 11/8/08 | Patricia Ann Barlow | Hildale | Ut | Patricia a. Barlow | PB |
| 6 | 11-8-08 | Ezra Daniel Barlow | Colorado City | AZ | Ezra Daniel Barlow | |
| 7 | 11-4-08 | Norma Barlow | Colorado City | Az | NorBlow | NB |
| 8 | 11-8-08 | Katrina Stubbs | Hidale | UT | Katrina Stuits | KS |
| 9 | 11-8-08 | Mary Fischer | Hildale | UT | Mary Fischer | |
| 10 | 11-8-08 | Leah J Johnson | Hildale | UT | Leah johnson | |