# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

**PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.**

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 4/8/08 | Kimball D. Barlow | Colorado City | AZ | | KDB |
| 2 | 11-8-08 | Jefferson H Johnson | Colorado city | AZ | | JHL |
| 3 | 11-8-08 | Kristine Johnson | Colo. City | AZ | Kristine Johnson | KJ |
| 4 | 11-8-08 | Mark Allen Knudson Jr. | Colorado City | AZ | Mark Knudson J. | MKJr. |
| 5 | 11-8-08 | David Andrew Black | Colorado city | AZ | David Andrew Black | AAB |
| 6 | 11-8-08 | LeeRoy Barlow | Hildale city | Utah | Sakoy Barlow | |
| 7 | 11-8-08 | Myranda Barlow | Hildale city | Utah | Myranda Barlow | |
| 8 | 11-8-08 | Paul M Jessop | Hildale | UT | Paul son Jessop | PJ |
| 9 | 11-8-08 | Juanita Birdling | Colorado City | AZ | | JB. |
| 10 | 11-8-08 | Philip A Ricoton | Colorado City | AZ | Philip a Ricoton | P.R. |

209

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | | | | | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | |
|---|---|---|---|---|---|---|
| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
| 1 | 11/08/08 | Kumen A. Barlow | Colorado City | AZ | | |
| 2 | 11/8/08 | Gerald Alan Pipkin | Colorado City | AZ | | |
| 3 | 11/8/08 | Isaac Johnson | Colorado City | AZ | Isaac Johnson | |
| 4 | 11/8/08 | Randall Graham | Colorado City | AZ | Randall Johnson | |
| 5 | 11/08/08 | Maryett Barlow | Hildale | UT | Maryett Barlow | MS |
| 6 | 11/8/08 | Maleta Barlow | Hildale | UT | Maleta Barlow | |
| 7 | 11/8/08 | Josiley Jesop | Hildale | ut | Js Ellen Jesop | |
| 8 | 11/8/08 | Phoebe Barlow | Colorado City | az | Phoebe Barlow | |
| 9 | 11/8/08 | Alida W Black | Colorado City | az. | Alida W. Black | a B |
| 10 | 11-8-08 | Mary Johnson | Hildale | ut | Mary Johnson | |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|--|--|--|--|--|--|--|
| 1 | 11-8-08 | Enid J. Barlow | colorado city | AZ | Enid J Barlow | EB |
| 2 | 11-8-08 | Cedric Barlow | colorado city | AZ | Cedric Barlow | |
| 3 | 11-8-08 | Damon Barlow | Colorado City | AZ | Damon Barlow | |
| 4 | 11-8-08 | Dakota Jessop | colorado | UT | Dakota Jessop | |
| 5 | 11-8-08 | Leah Joy Barlow | Hildale | UT | Leah Joy Barlow | |
| 6 | 11-8-08 | Rich Blaron | Hildale | UT | Rich Barlow | |
| 7 | 11-08-08 | Hope Barlow | Hildale | UT | Hope Barlow | HB |
| 8 | 11-08-08 | Carole Barlow | Hildale | UT | Carole Barlow | CB |
| 9 | 11-08-08 | Jesse Barlow | Hildale | UT | Jesse Barlow | |
| 10 | 11-08-08 | Kathryn Barlow | Colorado City | AZ | Kathryn Barlow | KB |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial that # |
|---|---|---|---|---|---|---|
| 1 | 11.8.08 | Nathaniel G Barlow Jr | Colorado City | AZ | Nathaniel G Barlow Jr | NGB |
| 2 | 11-8-08 | Jared Jessop | Coloray City | AZ | Jared Jessop | |
| 3 | 11-8-08 | Abraham Devin Barlow | Colorado City | AZ | Abraham David Barlow | |
| 4 | 11-8-08 | Lydia Faye Barlow | Hildale | UT | Lydia Faye Barlow | |
| 5 | 11-8-08 | Connie LaRue Barlow | Hildale | UT | Connie Barlow | |
| 6 | 11-8-08 | Margaret Carlene Barlow | Hildale | UT | Margaret Carlene Barlow | |
| 7 | 11-8-08 | Sharone Fischer | Hildale | UT | Sharone Fischer | SF |
| 8 | 11-8-08 | Ann Allred Barlow | Colorado City | AZ | Ann Barlow | AAB |
| 9 | 11/08/08 | Nathan B. Barlow | Colo City | AZ | Nathan B. Barlow | NB |
| 10 | 11-8-08 | Nadine Louise Fischer | Hildale | UT | Nadine Fischer | NLF |

212

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 1/08/08 | Travis Barlow | colorado city | AZ | | |
| 2 | 1-8-08 | Jay Munson Jessop | Colorado City | | | |
| 3 | 1-8-08 | Lorette Barlow | Colorado City | AZ | Lorette Barlow | |
| 4 | 1-8-08 | Everett Barlow Colorado City | | AZ | Everett Barlow | |
| 5 | 11-8-08 | Sarahmildred Jessop Hildale | | UT | Mildred Jessop | smd |
| 6 | 11-8-08 | Kathryn Effie Barlow Hildale | | UT | Kathryn Barlow | |
| 7 | 11-8-08 | Kimball O. Barlow Jr. | Colo. City | AZ | Kimball D. Barlow Jr. | |
| 8 | 11-8-08 | Ida Johnson | Hildale | UT | Ida Johnson | JJ |
| 9 | 11-8-08 | Roy Johnson | Hildale | UT | Roy Johnson | |
| 10 | | Rulon Timpson Jonsson | Hildale | | Rulon Johnson | |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

## DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1.  I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to insure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2.  As a member of the Church I am a beneficiary of the UEP and have seen the affects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3.  I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4.  The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5.  I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6.  I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7.  I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 9/09/2008 | Personal leroy Barlow | Colorado City | AZ | F. B | PB |
| 2 | 11/08/2008 | Elise Marie Johnson | Colorado City | AZ | Elise Johnson | EJ |
| 3 | 11/06/2008 | Guy B. Timpson | Colorado City | AZ | Guy T F | GT |
| 4 | 11/08/2008 | Marjorie Barlow | Colorado City | AZ | Marjorie Barlow | MB |
| 5 | 11/08/2008 | Jenetta Timpson | Colorado City | AZ | Jenetta Timpson | |
| 6 | 11/08/2008 | Thomas Ray Johnson | Colorado City | AZ | Thomas Ray Johnson | |
| 7 | 11/08/2008 | Bennyson Barlow | Hildale | UT | Bennyson Barlow Jr. | |
| 8 | 11/08/2008 | Carl Peter Hammon | Colorado | AZ | | |
| 9 | 11-8-08 | Lynita Bistline | Colorado City | AZ | Lynita Bistline | |
| 10 | 11-8-08 | Mildred Barlow | Colorado City | AZ | Mildred Barlow | |

214

# DEC. ARATION OF BENEFICIARIES

By signing this document each of the unds. signed does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Here If |
|---|---|---|---|---|---|---|
| | | | | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | |
| 1 | 11-8-08 | Michala Wyler | Colorado City | AZ | Michala Wyler | |
| 2 | 11-8-08 | Alice B. Barlow | Colo. City | Az | Alice B Barlow | AB |
| 3 | 11-8-08 | Betsy F. Barlow | Colo City | AZ | Betsy Barlow | |
| 4 | 11-8-08 | Jennifer Cox | Hildale | Ut | Jennifer Cox | |
| 5 | 11-8-08 | NATHAN STEED | Colo City | Az | Nathan Steed | NS. |
| 6 | 118-08 | Joelle Jessop | Colo City AZ | | Joelle Jessop | |
| 7 | 11-8-08 | William W Shapley | Colo. City | AZ | Wm W Shapley | Wm |
| 8 | 11-8-08 | Lillian Jeffs | Colorado City | AZ | Lillian Jeffs | LJ |
| 9 | 11-8-08 | Jenny Lynn Steed | colorado City | AZ | Jenny Steed | JS |
| 10 | 11-8-08 | Julia B. Johnson | Colorado City | AZ | Julia B. Johnson | Jul |

215

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me is a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of any interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Mary Ellen Johnson | Hildale | UTC | Mary Ellen Johnson | |
| 2 | 11-8-08 | Joshua H. Bistline | HILDALE | UT | Joshua Bistline | |
| 3 | 11-8-08 | Gloria D Steed | Hildale | UT | Gloria Dawn Steed | |
| 4 | 11-8-08 | Larry E Johnson | Hildale | UT | Larry E Johnson | |
| 5 | 11-8-08 | Olive Cooke | Hildale | Ut | Olive Cooke | OC |
| 6 | 11-8-08 | Oliver Dean Cook | Hildale | ut | C. Dean Cook | |
| 7 | 11-8-08 | Abram L. Johnson | HILDALE | UT | Abram L. Johnson | |
| 8 | 11-8-04 | Ethan J. Barlow | Hildale | ut | | EB |
| 9 | 11-8-08 | Joanna D Barlow | Colo City | Az | Joanna Barlow | JB |
| 10 | 11-8-08 | London T. Barlow | Hildale | ut | London Barlow | |

**PLEASE NOTE:** The information you provide on this petition may be used in legal proceedings.

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and is a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initials Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11/8/08 | Rachel Elizabeth Nichols | Colorado City | AZ | Rachel Elizabeth Nichols | RN |
| 2 | 11-8-08 | Tibor Johnson Barlow | Colorado City | AZ | Silbor Johnson Barlow | TB |
| 3 | 11-9-08 | Heather Steed | Colorado City | AZ | Heather Steed | HS |
| 4 | 11-9-08 | wade Jessop | C-C-AZ | | wade Jessop | |
| 5 | 11-8-08 | Lori J. Rathline | Colorado City | AZ | Lori J. Rathline | |
| 6 | 11-8-08 | Janet Shepley | Colorado City | AZ | Janet Shepley | JS |
| 7 | 11-8-08 | Connie Holm | Hildale | Ut | Conni Holm | CH |
| 8 | 11-8-08 | Vanessa Holm | Hildale | Ut | Vanessa Holm | |
| 9 | 11-8-08 | Shalice Holm | Hildale | Ut | Shalice Holm | |
| 10 | 11-8-08 | Dara L. Jessop | Colorado City | AZ | Dara L. Jessop | |

*PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.*

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | | |
|---|---|---|---|---|---|---|
| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
| 1 | 1/8/08 | Eva marie cooke | colo.city | AZ | Eva m. Cooke | |
| 2 | 11/8/08 | Cynthia Steed | colo.city | Az. | Olive Cynthia Steed | |
| 3 | 11-8-08 | Cassie Marie Black Assn Marie Black Bloc | cala.city | Az | Cassie Marie Black | |
| 4 | 11/8/08 | Selma J. Richter | Colo City | Az | Selma J. Richter | SR |
| 5 | 11-8-08 | Jessica Lindsay | Colo. City | Az | Jessica Lindsay | JL |
| 6 | 11-8-08 | Ramona Barlow | Colo. City | Az | Ramona S. Barlow | RB |
| 7 | 11-8-08 | LL enora olds | Colo City | UT | Lenora Olds | |
| 8 | 11-8-08 | Natalie Richter | coloCity | AZ | Natalie Richter | |
| 9 | 11-8-08 | La Rene Bistline | Colo.city | Az | La Rene Bistline | RB |
| 10 | 11-9-08 | Susanne Roundy | colo.city | AZ | Susanne Roundy | |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the actions of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

**PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.**

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Here |
|---|---|---|---|---|---|---|
| 1 | 11/8/08 | Enoch J. Barlow | Colorado City | AZ | Enoch Barlow | |
| 2 | 11/8/08 | Rulon Vermont Holm | Hildale | Ut | Vermont Holm | |
| 3 | 11/8/08 | Israel M. Barlow | colorado city | AZ | Israel M. Barlow | |
| 4 | 11-8-08 | Houston Barlow | Hildale | ut | Houston Barlow | |
| 5 | 11-8-08 | Don C Barlow | Colorado City | AZ | Don C Barlow | DB |
| 6 | 11-8-08 | Sloria Barlow | colorado city | A2 | Sloria Barlow | BB |
| 7 | 11-8-08 | Billie Harker | Pioche | NV | Billie Harker | BH |
| 8 | 11-6-08 | Clark Steed | colorado city | Ut | Clark Steed | CS |
| 9 | 11-8-08 | Carole Knudsin | Colorado City | AZ | Carole Knudson | CK |
| 10 | 11-8-08 | Laura Jessop | Hildale | Ut | Laura Jessop | LJ |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initials Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11/8/08 | LaRee Baun Barlow | Colorado City | AZ | LaRee Baun Barlow | |
| 2 | 11/8/08 | Marilyn Barlow | Colo City | AZ | Marilyn Barlow | MB |
| 3 | 11/8/08 | Lissandra Jessop | Colo City | AZ | Lisandra Jessop | |
| 4 | 11/8/08 | Melanie S Dutson | Colo City | AZ | Melanie Dutson | MD |
| 5 | 11-8-08 | Mildred B Knudson | Hildale | UT | Mildred Knudson | MK |
| 6 | 11-8-08 | Naomi Johnson | Hildale | UT | Naomi Johnson | |
| 7 | 11/8/08 | Kuleen Jeffs | Colorado City | AZ | Kuleen Jeffs | |
| 8 | | Melinda C | Colorado City | AZ | Melinda Dessop | |
| 9 | 11-8-08 | Mirisha Barlow | Hildale | UT | Mirisha Barlow | |
| 10 | 11-8-08 | Nancy Johnson | Hildale | UT | Nancy Johnson | |

**PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.**

220

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and is a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | | | | | | |
|---|---|---|---|---|---|---|
| PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | | | |
| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
| 1 | 11-8-08 | Byron Alma Barlow | Colorado City | AZ | Byron A. Barlow | BAB |
| 2 | 11-8-08 | Raydee Barlow | Colorado City | AZ | Raydee Barlow | |
| 3 | 11-8-08 | Barlow Johnson | Colorado City | AZ | Barlow Johnson | |
| 4 | 11-8-08 | alvin James Barlow | Colorado City | AZ | alvin James Barlow | |
| 5 | 11-8-08 | IANTHUS BARLOW | Hildale | UT | Ianthus Barlow | |
| 6 | 11-8-08 | Lorin Kendall Barlow | Colorado City | AZ | Lorin K. Barlow | |
| 7 | 11-8-09 | Jared Jessop | Cob. City | AZ | Jared Jessop | |
| 8 | 11/08/08 | Carrie Johnson | Colorado City | Az | Carrie Johnson | |
| 9 | 11/08/08 | Dawn Jess | Hildale UT | U+ | Dawn Jess | |
| 10 | 11/08/08 | Dolores Jessop | Hildale UT | ut | Dolores Jessop | |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | | | | | | |
|---|---|---|---|---|---|---|
| PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | | | |
| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
| 1 | 11-8-08 | Sharon Barlow | Colorado City | AZ | Sharon Barlow | |
| 2 | 11-8-08 | Andrea Barlow | Colorado City | AZ | Andrea Barlow | |
| 3 | 11-8-08 | Mary Jessop | Colorado City | AZ | Mary Jessop | |
| 4 | 11-8-08 | Martha T Dutson | Colo. City | Ag | Martha Dutson | MD |
| 5 | 11-8-08 | Andrea C. Barlow | Arizona | UT | Andrea C. Barlow | |
| 6 | 11-8-08 | Joseph S. Dutson | Colorado City | AZ | Joseph S. Dutson | |
| 7 | 11-8-08 | Carling J. Barlow | Hildale | Ut | Carling J. Barlow | CJB |
| 8 | 11-8-08 | Winston F. Jessop | Colorado City | AZ | Winston F. Jessop | |
| 9 | 11-8-08 | Nolan Jr. J. | Colorado City | AZ | Nolan J.J. | |
| 10 | 11-8-08 | Hope Barlow | H. Hale | UT | Hope Barlow | |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlers. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | | |
|---|---|---|---|---|---|---|
| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial five H |
| 1 | 11/8/08 | Vilate Kloe Steed | Hildale | Ut | Vilate K Steed | VKS |
| 2 | 11/8/08 | Rose Lanoe Barlow | Hildale | Ut | Rose L Barlow | RSB |
| 3 | 11/6/08 | Samantha Barbe | Hildale | ut | Samantha Barlow | |
| 4 | 11/8/08 | Edwin E Lans | Colorado City | AZ | Edwin 9 Lam | PL |
| 5 | 11/8/08 | Rose C. Lane | Colo. City, AZ. | | Rose C. Lane | B |
| 6 | 11-8-08 | Spencer L. Black | Colo City | AZ | Spencer L Black | SB |
| 7 | 11.808 | Heber C. Fischer | Hildale | UT | Heber C. Fischer | HCF |
| 8 | 11-8-08 | M. Nar Dickson | Hilldale | UT. | | |
| 9 | 11-6-08 | Zachary Ray DuTon | Hildale | UT. | Zachary DuTom | |
| 10 | 11-8-08 | Linda Marie Barlow | Hildale | Ut. | Linda Marie Barlow | |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlor. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | John Murdoch Barlow | Hildale | UT | John Murdoch Barlow | |
| 2 | 11-8-08 | Jonathan Fischer | Colorado City | Az. | Jonathan Fischer | |
| 3 | 11-8-08 | Thelma Johnson | Hildale | Ut | Thelma Johnson | |
| 4 | 11-8-08 | Elizabeth B Steed | Col City | Az | Elizabeth B Steed | |
| 5 | 11-8-06 | | Col.City | Ae | | |
| 6 | 11-8-08 | CAthy Black | Col.City | AZ | Cathy Black | CB |
| 7 | 11-8-08 | Margie L.D Fischer | Hildale | UT | Margie B Fischer | MB |
| 8 | 11/8/08 | Lawrence S Barlow | Hildale | UT | Lawrence S Barlow | |
| 9 | 11/8/08 | LaVonda Dutson | Hildale | Ut | LaVonda Dutson | |
| 10 | 11-8-08 | Schonton R Barlow | Hildale | Ut | | |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1.  I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2.  As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs",

3.  I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church,

4.  The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5.  I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6.  I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7.  I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11/8/08 | Daniel B. Johnson | Colorado City | Az | Daniel B Johnson | DBJ |
| 2 | 11/8/08 | Annette Johnson | Colorado City | Az | annette johnson | |
| 3 | 11-4-08 | Mlissy Roobock | colorado city | Ut | mallissa roobock | |
| 4 | 11-8-08 | Hannel Cole | Eldele | Ut | Hannel Cooke | HPP |
| 5 | 11-8-08 | Arta M. Fischer | Colorado City | Az | Arta M. Fischer | |
| 6 | 11-8-08 | Erma B. Fisher | Colorado City | Az | Erma B. Fisher | |
| 7 | 11-8-08 | Andrea Richter | Colorado City | Az | Andrea Richter | AR |
| 8 | 11-8-08 | Leah Jessop | Colo.City | AZ | Leah jessop | |
| 9 | 11-8-08 | Rosaleta White | Colorado City | Az | Rosaleta White | W |
| 10 | 11-8-08 | Ivory Barlow | Hildale | Ut | Ivory Barlow | |

## DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of promoting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial One # |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Edith B. Barlow | Colorado City | AZ | Edith B. Barlow | EB |
| 2 | 11-8-08 | Leonard D. Barlow | Colorado City | AZ | Leonard D. Barlow | |
| 3 | 11-8-08 | Ronald J Barlow | Colorado City | AZ | Ronald J. Barlow | |
| 4 | 11/8/08 | Bryson L Holm | Hildale | UT | Bryson L. Holm | |
| 5 | 11/8/08 | Victoria Barlow | Colorado City | Ae | Victoria Barlow | VB |
| 6 | 11/8/08 | Craig Black | Colorado city | Az | Craig Black | |
| 7 | 11/9/08 | Kelsey L Barlow | Colorado city | Az | Kelsey L Barlow | |
| 8 | 11/18/08 | VILATE STEED | Hildale | UT | Vilate Steed | |
| 9 | 11-8-08 | Holly Jessop | Hildale | UT | Holly Jessop | |
| 10 | 11-8-08 | Kenneth Barlow | Hildale | UT | Kenneth Barlow | |

226

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlers, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Judy J. Musser | Colorado City | AZ | Judy J Musser | JM. |
| 2 | 11-8-08 | Tia L. Holm | Hildale | Ut | Tia L. Holm. | |
| 3 | 11-8-08 | Karmyn V. Holm | Hildale | Ut | Karmyn V. Holm | |
| 4 | 11-8-08 | Preston McBlun | Colorado city | AZ | Preston McBlun | PM |
| 5 | 11-8-08 | William Scoles | Hildale | Ut | William Shepher | |
| 6 | 11-8-08 | Scott W. Unreng | Colorado City | AZ | Scott W. Unreng | |
| 7 | 11808 | Patrick Keate | Hildale | Ut | Patrick Keate | |
| 8 | 11-8-08 | Natasha Johnson | Colorado city | AZ | Natasha Johnson | |
| 9 | 11-8-08 | Oseenth Young | Hildale | Ut | Oseenth Young | |
| 10 | 11-8-08 | Ruth Fischer | Colorado city | AZ | Ruth Fischer | RF |

**PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.**

227

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1.  I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2.  As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3.  I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4.  The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5.  I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6.  I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7.  I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Date ID |
|---|---|---|---|---|---|---|
| 1 | 11-8 | Edson Johnson | Colorado City | AZ | Edson Johnson | |
| 2 | 11-8 | Marxion Barlow | Hildale | UT | | |
| 3 | 11-8 | Laura Wayman | Colorado City | AZ | Laura Wayman | Xd |
| 4 | 11-8 | Ann Jeffs | Hildale | Ut | Ann Jeffs | ag. |
| 5 | 11-8 | Ronald C. Jessop | Colorado City | AZ | Ronald C. Jessop | RJ. |
| 6 | 11-8 | Naomi C. Barlow | Hildale | Ut | Naomi C. Barlow | NCB |
| 7 | 11-8 | Dollie E. Barlow | Hildale | UT | Dollie E. Barlow | DEB |
| 8 | 11/8/08 | Sal Ltessen | Hildale | UT | | |
| 9 | 11/8/08 | Sam Steed | Hildale | UT | | 595 |
| 10 | 11/8/08 | Martha Dutson | Colorado City | AZ | Martha Dutson | |

228

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over id |
|---|---|---|---|---|---|---|
| 1 | 11/8/08 | April Knudson | Colorado City | AZ | April Knudson | |
| 2 | 11/8/08 | Cecilia Jessop | Hildale | UT | Cecilia Jessop | |
| 3 | 11-8-08 | Rachel J Allred | Coloradocity | AZ | Rachel G. Allred | RJA |
| 4 | 115 | Carl Barlmane | | | carl Bal'man | |
| 5 | 11-8-08 | Charles Steel | Colorado City | AZ | Chas Steel | C.V.S |
| 6 | 11-8-08 | Eldon Tay yong | colorado city | AZ | Eldon tay yong | |
| 7 | 11-8-08 | Melanie Allred | Hildale | UT | Melanie Willood | MRA |
| 8 | 11-8-08 | Rachel Carlisle | Pony Springs NV | | Rachel Carlisle | RC |
| 9 | 11-3-08 | Isabell D. D Jeffs | Colorado City | AZ | Isabell D.D. Jeffs | IDJ |
| 10 | 11-8-08 | Reb ecca Jessop | Hildale | Ut | Rebcca Jessop | |

229

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | | |
| 1 | 11-8-08 | Carl Douglas Johnson | Colorado City | Az | Carl Johnson | O |
| 2 | 11-8-08 | Rulene Marie Barlow | Colorado City | Az | Rulene Barlow | RB |
| 3 | 11-08-08 | Jacob Wayman | Colorado City | UT | | |
| 4 | 11-08-08 | Steven Barlow | Colorado City | UT | Steven Barlow | |
| 5 | 11-08-08 | Hyrum Barlow | Hildale | UT | Hyrum Barlow | |
| 6 | 11-8-08 | Malossi D Barlow | Colorado City | AZ | Malossi Barlow | |
| 7 | 11-808 | Trina Roundy | Colorado City | AZ | Trina Roundy | TR |
| 8 | 11-8-08 | Candice E. Knudson | Colorado City | AZ | Candice E. Knudson | |
| 9 | 11-8-09 | Cecily N. Knudson | Colorado City | AZ | Cecily Nailes Aples | |
| 10 | 11-8-09 | Jennie Steed | Colorado City | AZ | Jennie Steed | JB |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and is a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Mahonri Selfo | colorado | AZ | Mahonri Selfo | |
| 2 | 11-8-08 | Susan Leate | Hildale | Ut | Suwan Leate | |
| 3 | 11-8-08 | Jonathan Keate | Hildale | UT | Jonathan Keate | JK |
| 4 | 11-8-08 | Tonja L. Holm | Colorado | AZ | Tonja Holm | JH |
| 5 | 11-8-08 | Chantelle Barlow | Hidale | Ut | Chantelle Barlow | |
| 6 | 11-8-08 | Troy Barlow | Hildale | UT | Troy Barlow | |
| 7 | 11-8-08 | Allen Steed | colorado | AZ | allen S. Steed | ALS |
| 8 | 11-8-08 | Elmer Head | Hildale | UT | Elmer Head | |
| 9 | 11-8-08 | barnad Peteen | Hildale | uk | bannd Peteen | JP |
| 10 | 11-8-08 | Leanne Barlow | Hildale | Ut | Leanne Barlow | LB |

**PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.**

## DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and act by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Nikay Barlow | Hildale | Ut. | NiKaBarlow | |
| 2 | 11/8/08 | Nathan Black | Colorado City | AZ | Nate Black | NB |
| 3 | 11/8/08 | James Steak Jessop | Colorado City | A2 | James 3.L Jessop | JTS |
| 4 | 11-8-08 | RULON TAYLOR | COLORADO CITY | AZ | Rulon Taylor | |
| 5 | 11-8-08 | Shona A Jessop | Hildale | UT | Shona A. Jessop | |
| 6 | 11-8-08 | KATHRINE BARLOW | COLORADO CITY | AZ | Kathy Barlow | KB |
| 7 | 11-8-08 | Aarona L Black | colorado city | AZ | Aarona L black | |
| 8 | 11-8-08 | Lois Trish Barlow | Colorado City | AZ | Trish Barlow | TB |
| 9 | 11-8-08 | Marsha Fawn Bistline | Hildale | UT | Fawn Bistline | FB |
| 10 | 11-08-08 | Donna L Pope | Colo City | AZ | Donna L. Pope | DP |

## DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 1-8-08 | Jeremiah C. Barlow | Colorado City | AZ | Jeremiah C. Barlow | |
| 2 | 11-8-08 | Daniel C. Barlow | Colorado City | AZ | Daniel C. Barlow | PB |
| 3 | 11-8-08 | Dona L. Barlow | Colorado City | AZ | Dona L. Barlow | |
| 4 | 11-8-08 | Melvin N. Cox | Hildale | UT | Melvin N. Cox | |
| 5 | | Jayson Barlow | Hidale | UT | Jayson Barlow | |
| 6 | 11/8/08 | Stockly Barlow | Hidale | UT | Stockly Barlow | |
| 7 | 11/8/08 | Rex Black | Colorado City | AZ | Rex C. Black | |
| 8 | 11/8/08 | Calvin Barla | Hildale | ut | Calvin Barlow | |
| 9 | 11-8-08 | Madson D. Barlow | Hildale | ut | Madison Barlow | |
| 10 | 11-8-08 | Dianna Peine | Hildale | UT | Dianna Peine | DP |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

233

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11/8/08 | Annie Cooke | Coloradocity | AZ | AnnieCooke | AC |
| 2 | 11/7/08 | Diana Steed | Coloracity | AZ | Diana Steed | |
| 3 | 11/8/08 | Jacob D. Richter | Colorado | AZ | Jacob D. Richter | |
| 4 | 11/8/08 | Glenn Steed | Colorado city | AZ | Glenn Steed | |
| 5 | 11-8-08 | Marissa wyler | cabofado | AZ | Marrissa wyler | |
| 6 | 11-8-08 | Charls Neww Edward Stewart | Colorado Cit | AZ | Edward Stewart | ES |
| 7 | 11-8-08 | Lydia Ann Blackmore | Colorado city | AZ | Lydia Blackmore | |
| 8 | 11-8-08 | Alice Louisejessop | cabrade city | AZ | Alice Jessop | |
| 9 | 11-8-08 | Adrienna Myrtle Fischer | Hildale | UT | Adrianna Myrtle Fischer | |
| 10 | 11-8-08 | Natalie Kaye Jessop | Colorado City | AZ | Natalie Kaye Jessop | NJ |

234

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial (Dan ID) |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Samuel Degall | Colorado City | AZ | | SD |
| 2 | 11-8-08 | Marie Draper | Colorado City | AZ | Marie Draper | |
| 3 | 11-8-08 | Werner Draper | Colorado City | AZ | Verno TR | |
| 4 | 11-8-08 | Amanda Knudson | Hildale | Ut. | Amanda Knudson | AK |
| 5 | 11-8-08 | LaRae C Barlow | Colorado City | AZ | LaRae Barlow | LB |
| 6 | 1/8/08 | Christopher Barlow | Colorado City | AZ | Christopher Barlow | |
| 7 | 11-8-08 | Susie Barlow | Colorado City | AZ | Susie Barlow | |
| 8 | 11-8-08 | Ray Barlow | Colorado City | AZ | Ray Barlow | |
| 9 | 11-8-08 | Justin Barlow | Colorado City | AZ | Justin Barlow | |
| 10 | 11-8-08 | Lena Johnson | Colorado City | AZ | Lena Johnson | LJ |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Virginia Johnson | Colorado City | AZ | Virginia Johnson | W |
| 2 | 11-8-09 | Paul R Black | Colorado C. | Az | | |
| 3 | 11-8-09 | Fred Black | Colorado city | AZ | Fred Black | |
| 4 | 11-8-08 | Lorraine Black | colorado city | A.Z. | Lorraine Black | b |
| 5 | 11-8-08 | Zephyr Black | Colorado city | A.Z. | Zephyr Black | |
| 6 | 11-8-08 | Melvin Black | Coloradcity | AZ | Melvin Black | |
| 7 | 11-8-08 | Zachary Black | colorado | AZ | Zachary Black | ZB |
| 8 | 11-8-08 | Lawrence Steed | Colorado C | Az | Lawrence Steed | LS |
| 9 | 11-8-08 | Richeder Jenerooke | colotodt | AZ | Jenerooke | |
| 10 | 11-8-08 | Rose Jeffs | Hildale | UT | Rose Jeffs | RJ |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

236

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Box 18 |
|---|---|---|---|---|---|---|
| 1 | 11/08/08 | Merrill R. Bar | Hildale | UT | Merrill R. Bower | MRB |
| 2 | 11-08-08 | Anna Isaacs | Alonde | UT | Anna Jacobs | AJ |
| 3 | 11-08-08 | Alois Isaac Black Colando City | Az | Alois R. Black | AB |
| 4 | 11-09-08 | Alvera J. Black Colonato City | Az | Alvera J. Black | AB |
| 5 | 11-08-08 | Martha J Barlow | Hildale | UT | Martha J Barlow | MJB |
| 6 | 11-8-08 | Jennie Pipkin | Colorado City | AZ | Jennie Pipkin | JP |
| 7 | 11-8-08 | Sandra Barlow | Colorado City | AZ | Sandra Barlow | SB |
| 8 | 11-8-08 | Carla J. Jessop | Colorado City | Az | Carla Jessop | CJ |
| 9 | 11-8-08 | Caroline J. Cooke | Colorado Ct | AZ | Caroline J. Cooke | CC |
| 10 | 11-8-08 | Irene Jessup | Colorado City | AZ | Irene n Jessop | NJ |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue it course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial One # |
|---|---|---|---|---|---|---|
| | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | | |
| 1 | 11-8-09 | Brigham Prax Johnson | Aldul, Colorado | UT | Leia Johns | PJ- |
| 2 | 11-8-08 | Raydeen Jessop | Colorado City | AZ | Raydeen Jessop | RJ |
| 3 | 11-8-06 | Kimberly Keate | Hildale | Ut | Kimberly Keate | |
| 4 | 11-8-08 | Elizabeth B Jessop | Colorado City | AZ | Elizabeth B Jessop | EBJ |
| 5 | 11-8-08 | Rebecca Allred | Colorado City | A.Z | Rebecca Allred | RA |
| 6 | 11-8-08 | Augentrix (Johnson) Johnson | Colorado City | AZ | | |
| 7 | 11-8-08 | Carlyn J Stubbs Jr | Colorado City | AZ | Carlyn J Stubbs Jr | |
| 8 | 11-8-08 | Ronald Broadbent | Colorado City | AZ | Ronald Broadbent | |
| 9 | 11-08-08 | Alison Johnson Fischer | Colo-Cot | AZ | Alison Fischer | AF |
| 10 | 11-08-08 | Betty J. Black | Colo. City | AZ | Betty J. Black | B.B |

238

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Tyrone Barlow | Colo. City | AZ | Tyrone Barlow | |
| 2 | 11/8/08 | Jymzee Mae | Hildale | Ut | Jymzee Mae Cooke | |
| 3 | 11/8/08 | Zavenda Bowdy | Cacrudo | AZ | Zavenda Bowdy | |
| 4 | 11/8/08 | Ruth L. Jessop | Colorado | AZ | Ruth L Jessop | |
| 5 | 1/8/08 | Dustin A. Barlow | ColoCity | AZ | Dustin Barlow | |
| 6 | 11-8-08 | Leslie K. Johnson | Hildale | UT | Leslie . K Johnson | |
| 7 | 11-8-08 | Evangelece Jessop | CobCity | A7 | Evangelece | |
| 8 | 11-8-08 | Tamara Balow | Hildale | ut | Tamara | |
| 9 | 11-3-08 | | Colo City | AZ | indee Fischer | IF |
| 10 | 8-08-08 | Septa Shapley | Hildale | Ut | Septa Shapley | SS |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlers of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and is a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Nicole Holm | Hildale | UT | Nicole Holm | |
| 2 | 11-8-08 | Simeon DJohnson | ColC. | AZ | Simeon D Johnson | SD |
| 3 | 11-8-08 | Jacob B Johnson Jacob B. Johnson | ColoC. | AZ | Jacob B. Johnson | |
| 4 | 11-8-08 | Moroni Mussen | Hildale | UT | Moroni Mussen | |
| 5 | 11-8-08 | Jamie L Draper | colorado | AZ | Jamie Draper | |
| 6 | 11-8-08 | Veda M. Jessop | colorado | AZ | Veda M. Jessop | |
| 7 | 11-8-08 | Bonnie Zitting | Colorado Cty | AZ | Bonnie Zitting | BZ |
| 8 | 11-8-08 | Martha Allred | colorado City | AZ | Martha Allred | MA |
| 9 | 11-8-08 | Allin Harker | Pony Sprig | NV | Allin Harker | |
| 10 | 11-8-08 | Linda E Barlow | Hildale | UT | Linda F Barlow | |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgements which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Doc 16 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | weste gJohnson Hikkle | U+ | Wesley J Johnson | |
| 2 | 11-08-08 | Jerome L. Hunter | Hildale | Ut | Jerome L Hunter | 9Hc |
| 3 | 11-08-08 | Evelyn J. Fischer | Cdorado City | Az | Evelyn J. Fischer | SJF |
| 4 | 11-08-08 | Jeremiah Silvester Barlow | Colorado City | AZ | Jeremiah Barlow | JB |
| 5 | 11-8-08 | K. Jonnus-Barlow | Hildale | UT | Donnie Barlow | JB |
| 6 | 11-8-08 | Tiffany Wall | colorado City | AZ | Tiffany Wall | |
| 7 | 11-8-08 | Carla Jane Young | Colorado City | AZ | Carla Jane Young | |
| 8 | 11-8-08 | Heidi J Barlow | Hildale | UT | Heidi Joy Barlow | |
| 9 | 11-8-08 | Annagail Barlow | Hildale | UT | Annagail Barlow | |
| 10 | 11-8-08 | TARA L BARLOW | Hildale | UT | Tara Barlow | |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

241

## DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlers, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial (last 1d) |
|---|---|---|---|---|---|---|
| | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | | |
| 1 | 11-8-08 | Lydia Ann Wyler | Colorado City | Az. | Lydia ann Wylen | L.W. |
| 2 | 11-8-08 | Lenore J. Cox | Hildale | Ut | Lenore Cox | LC |
| 3 | 11-8-08 | Marilyn Cox | Hildale | UT | Marilyn Cox | |
| 4 | 11-8-08 | Helen Barlow | Hildale | ut | Helen Barlow | H.B |
| 5 | 11-8-08 | Hyram David Barlow | Colorado City | Az | Hyrum D. Barlow | |
| 6 | 11-8-08 | Carol Lynne Barlow | Colorado City | Az | Carol H Barlow | CB |
| 7 | 11-8-08 | Simon Jessop | Colorado City | AZ | Simon J. Jessop | |
| 8 | 11-8-08 | Viola S. Barlow | Colorado City | Az | Viola S. Barlow | VB |
| 9 | 11-8-08 | Asenath Holm | Hildale | Ut | Asenath Holm | |
| 10 | 11-8-08 | Sarah H Jessop | Colorado City | AZ | Sarah H. Jessop | SHJ |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to assure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Wendell Barlow | Colorado City | AZ | Wendell Barlow | WB |
| 2 | 11-8-08 | Mathew P Johnson Jr | Hildale | UT | Mathew P Johnson Jr | mPJ |
| 3 | 11-8-08 | Benjamin Steed | Colorado | AZ | Benjamin Steed | |
| 4 | 11-8-08 | Rachel M Barlow | Colo. | AZ | Rachel Barlow | RB |
| 5 | 11-8-08 | Savanna Barlow | Colorado City AZ | AZ | Savanna Barlow | |
| 6 | 11-8-08 | Janetta Steed | Hildale Utah | UT | Janetta Steed | |
| 7 | 11-8-08 | Kerry L Black | Colorado City | AZ | Kerry L. Black | Kg |
| 8 | 11-5-08 | R Amond Steed | Hildale | UT | Raymond Steed | |
| 9 | 11-8-08 | Elizabeth Palmer | Hildale Utah | UT | Elizabeth Palmer | EP |
| 10 | 11-8-08 | Leona Jane Barlow | Colorado City | AZ | Leona Barlow | |

## DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11 8 08 | Joseph Smith Jessop | Hildale | UT | vosepn Smith Jetson | JSy |
| 2 | 11-8-08 | Shae Rene thrder | Hildale | UT | Stacie thruder | BRK |
| 3 | 11-8-08 | Evelyn S. Jessep | Hildale | UT. | Evelyn S. Jessop | ESJ |
| 4 | 11-8-08 | Rose Ranae Steed | Hildale | Ut | Rose R. Steed | R.S |
| 5 | 11-8-08 | Texas L. Bistline | Colorado city | AZ | Texas Bistline | |
| 6 | 11-8-08 | Vonnie M. J. Shapley | Colo City | AZ | Vonnie M. J. Shapley | Y.J |
| 7 | -8-08 | Elijah Jessop | Colo City | AZ | | |
| 8 | 11-5-08 | Sara L Jessop | Colo City | Az | Sara L. Jessop | |
| 9 | 11-8-08 | Stephanie Wayman | Hildale | UT | Stephanie Wayman | SM |
| 10 | 11-8-08 | Carole Barlow | Colo city | AZ | Carole Barlow | |

244

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Here Ⅺ |
|---|---|---|---|---|---|---|
| 1 | 11-8-06 | Ray Jessop Jr | Hildale | UT | Ray Jessop Jr. | |
| 2 | 11-8-08 | Joanne B Johnson | Hildale | UT | Joanne B Johnson | |
| 3 | 11-8-08 | Joseph Bisthine | Hildale | UT | Joseph Bisthine | |
| 4 | 11-8-08 | William B Roundy | Hildale | Ut | Wry sir Roundy | |
| 5 | 11-8-08 | April A. Dutson | Hildale | UT | April A. Dutson | |
| 6 | 11-8-08 | Sara Nicole Draper | Colorado City | AZ | Sara Draper | |
| 7 | 11-8-08 | Diane Black | colo city | AZ | Diane Black | DB |
| 8 | 11-8-08 | Mary E Johnson | Colorado city | AZ | Mary E Johnson | MJ |
| 9 | 11-8-08 | Emmina Jeffs | Colorado City | AZ | Emonica Jeffs | |
| 10 | 11-8-08 | Susie Dutson | Colorado city | AZ | Susie Dutson | SD |

**PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.**

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to assure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial that I'm |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Leanna Rounty | Colorado city | AZ | Leanna Pounty | |
| 2 | 11-8-08 | Donna Stubbs | Coloradcity | AZ. | Donna Stubbs | |
| 3 | 11-8-08 | James Eldon Johnson Hildak | UT | James E Johnson | |
| 4 | 11/8/08 | Roxanne Jessop | Hildale | UT | Roxanne Jessop | |
| 5 | 11-8-08 | Downaau Stoas | Colorico city | Ac | Downov | |
| 6 | 11-8-08 | Ilena Barlow | Colorado City | AZ | Ilene Barlow | IB |
| 7 | 11-8-08 | Angela Cooke | Hildale | UT. | Angela Cooke | AC |
| 8 | 11-8-08 | Naomi Bistline | Hildale | ut | Naomi Bistline | |
| 9 | 11-8-08 | TRUMAN I BARLOW | HILDALE | UT | Truman Barlow | JB |
| 10 | 11-8-08 | Arthur B Jeff | colorado city | AZ | | |

**PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.**

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial than ID |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Rulon Fredrick Barlow | Colo.City | AZ | Rulon F. Barlow | RFA |
| 2 | 11-8-08 | Carl Sanderland Holm | Hildale | UT | Carl S. Holm | CSH |
| 3 | 11-8-08 | Orrin Porter Cooke | Mildale | UT | Orrin Porter Cooke | OPC |
| 4 | 11-8-08 | Nathan Troy Holm | Hildale | Ut | Nathan Troy Holm | NTH |
| 5 | 11-8-08 | Nathan D Barlow | Colorado City | AZ | Nathan D Barlow | |
| 6 | 11-8-08 | Michael Olds | Hildale | UT | Michael Olds | |
| 7 | 11-8 | Garrett K Barlow | Colorado City | AZ | Garrett K Barlow | |
| 8 | 11-8 | Ben A Piskin | Colorado City | AZ | Ben Piskin | |
| 9 | 11-8 | Albert B Cowan Jr | Hildale | UT | Albert Cowan | AC |
| 10 | 11-8 | Verena D Cooke | Colorado City | AZ | Verena Blake Cooke | VBC |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

247

## DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlers of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlers, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlers of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlers. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial that LR |
|---|---|---|---|---|---|---|
| 1 | 11-3 | Leroy Sanderbert Johnson | Colorado City | AZ | Leroy Johnson | |
| 2 | 11-808 | Jared Holm | Hildale | UT | Jared Holm | |
| 3 | 11-9-08 | Jonathynt FCKd Hilda le | Hilda le | 9 T | Jonathon C Jobe | Jb |
| 4 | 11-8-08 | Tamara L. Cox | Hildale | Ut | Tamara Cox | |
| 5 | 11-8-08 | Darrel Bowen Johnson | Cotyrds | AZ | Darrel Johnson | |
| 6 | 11-8-08 | Sheila Barlow | Hidale | UT | Sheila Barlow | |
| 7 | 11-8-08 | Joseph Black | Colo City | AZ | Joseph Black | JB |
| 8 | 11-8-08 | Debora Holm | Colorado City | AZ | Lebra Holm | D.H |
| 9 | 11-9-08 | Twyla Barlow | Colorado City | AZ | Twyla Barlow | |
| 10 | 11-8-08 | Melany D. Jeff | Colorado City | AZ | Melany Jeff | MJ |

248

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over it |
|---|---|---|---|---|---|---|
| 1 | 11-8 | Leslie Holm | Hildale | UT | | |
| 2 | 11-8 | Parley Holm | Hildale | UT | Parley Holm | |
| 3 | 11-8 | Catherine Holm | Hildale | UT | Catherine Holm | CH |
| 4 | 11-8 | Lonny Stewart | Colorado | AZ | | L.JS |
| 5 | 11-8 | Allen J Draper | Hildale | UT | Allen J Draper | |
| 6 | 11-8-08 | Dianna M. Fischer | Colorado City | AZ | Dianna M. Fischer | |
| 7 | 11-8-08 | Martin Jessop | Hildale | UT | | |
| 8 | 11-8-08 | Jozeph Stubbs | Colorado AZ | | Josh Stubbs | |
| 9 | 11-8-08 | David Rulon Jessop | Colorado | AZ | | |
| 10 | 11-8-08 | Annette Musser | Colorado City | AZ | Annette Musser | AM |

249

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlers. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial thru # |
|---|---|---|---|---|---|---|
| 1 | 11/8/08 | David W. Stewart | Colorado | AZ | David W. Stewart | DWS |
| 2 | 11/8 | Diana Nicole Chatwin | Colorado City | Az | Diana N. Chatwin | |
| 3 | 11-08-08 | Lydia M. Fischer | colo city | Az | Lydia M. Fischer | |
| 4 | 11-8 | Frauline eisener | cobo cin | AZ | frauline dischner | |
| 5 | 11-8 | Vilate Fisher | colo city | 12 | Vilate Fischer | |
| 6 | 11-8 | Maxene Z Jessop | Hildale | UT | Maxine Jessop | MJ |
| 7 | 11-8 | Lenora B. Nielsen | colorado cty | Az | Lenora Nielsen | |
| 8 | 11-8 | Rikelle Timpson | Colorado City | AZ | Rikelle Timpson | |
| 9 | 11-8-08 | Shirley Blackmore | Colorado City | AZ | Shirley Blackmore | SB |
| 10 | 11-8-08 | Louisa Veniece Barlow | Colorado City | AZ | Louisa Veniece Barlow | |

250

## DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Here |
|---|---|---|---|---|---|---|
| 1 | 11-08-08 | Byrah Jessop | Hilda | UT | Byron Jessop | |
| 2 | 11-08-08 | Leona Jessop | Calarado | AZ | Leona Jessop | |
| 3 | 11-08-08 | Ida Rae Barlow | Colonate | AZ | Ida Rae Barlow | |
| 4 | 11-8-08 | Memory Lou Jessop | colorado city | AZ | memory Lou Jessop | |
| 5 | 11-8-08 | Brenda L. Johnson | Colorado City | AZ | Brenda L. Johnson | BJ |
| 6 | 11-8-08 | Kathryn Timpson | Colorado City | Az | Kathryn Timpson | KT |
| 7 | 11-8-08 | Gracanne Fischer | Colorado City | Az | Gracanne Fischer | GF |
| 8 | 11-8-08 | Christine Barlow | Colorado City | AZ | Christine Barlow | |
| 9 | 11-8-08 | Evelyn D. Dutson | Colorado City | AZ | Evelyn D Dutson | ED |
| 10 | 11-8-08 | Jennie Louise Jessop | colorado City | AZ | Jennie Louise Jessop | |

## DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting any "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| | | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | |
| 1 | 11-8-08 | Rebecca Burnham | Colorado City | AZ | Rebecca Burnham | X |
| 2 | 11-8-08 | Cayoss Barlow | Colorado City | AZ | Cayess Barlow | X |
| 3 | 11-8-08 | Elizabeth Richter | Colorado City | AZ | Elizabeth Richter | ER |
| 4 | 11-8-08 | Cindy Jessop | Colorado City | AZ | Cindy Jessop | C |
| 5 | 11-8-08 | Ishi Scott Barlow | Colorado City | AZ | Noah Earl | |
| 6 | 11-5-08 | Skyler Chutes Knudson | colorado City | AZ | Skyler Knudson | |
| 7 | 11-8-08 | Cody Jo Knudson | Colorado City | AZ | Cody Knudson | |
| 8 | 11-8-08 | Enoch Miel Zitting | colorado City | AZ | Enoch Zitting | |
| 9 | 11-8-08 | Michael Black | colo. City | AZ. | Michael Black | MB |
| 10 | 11-8-08 | Aaron lacey Holm | Colo. City | Az. | Aaron Holm | SH |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transaction in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

**PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.**

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Walter Barlow | Hilldale | uT | Walter Barlow | |
| 2 | 11-8-08 | Brignan Reudy | Colorado | | Brighan Rouwng | |
| 3 | 11-8-08 | Lyman Levy Barlow | Colorado City | AZ | Lyman | |
| 4 | 11-8-08 | Lyle M Jessop | colca | A Z | Lyle M Jessop | |
| 5 | 11-8-08 | Shauna Rose Jessop | Colo. City | AZ | Shauna Jessop | |
| 6 | 11-8-08 | sonya Maesessop | colo city | AZ | Donya mae gessop | |
| 7 | 11-8-08 | aaron Roundy | Hildale | Ut | aaron aoundy | |
| 8 | 11-8-08 | Kevin Jessop | Hidale | UT | Kevin Jessop | |
| 9 | 11-8-08 | Jane T. Allred | Colorado City | AZ | Jane T. allred | |
| 10 | 11-8-08 | Chris Shapley | Shapley | Az | Chris SHAPLY | |

## DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlers. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-9-03 | Alyssa Jessop | Glendolin | AZ | alyssa jessop | |
| 2 | 11-08-08 | Benjamin Rundy | Colony city | AZ | Benjamin Rundly | BR |
| 3 | 11-08-08 | Sandra Helm | St Helena | UT | Sandra Helm | |
| 4 | 11-08-08 | Shirley M. Barlow | Hildale | UT | Shirley M. Barlow | SB |
| 5 | 11-8-08 | Martha J Williams | Colorado City | AZ | Martha J williams | M.W. |
| 6 | 11-8-08 | Lanita Johnson | Colorado City | AZ | Lanita Johnson | |
| 7 | 11-8-08 | Leroy Barlow | Hildale | Ut | Leroy Barlow | |
| 8 | 11-8-08 | Lucia Stubbs | Arizona | Az | Lucia Stubbs | LS |
| 9 | 11-8-08 | Ruby L. Steed | Hildale | Ut | Ruby L. Steed | |
| 10 | 11-8-08 | Karen Steed | Hildale | Ut | Karen Steed | |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1.  I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2.  As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3.  I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4.  The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5.  I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6.  I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7.  I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Nancy Elyse Knutson | Colorado city | AZ | Nancy Elyse Knoson | |
| 2 | 11-13 | Brittney Jessop | Hildale | Ut. | Brittney Jessop | |
| 3 | 11-8-08 | Veda Barlow | Hildale | ut. | Veda Barlow | |
| 4 | 11-8-08 | Norma Barlow | Hildale | Ut. | Norma Barlow | |
| 5 | 11-9-08 | Truman Barlow | Hildale | Ut | Truman Barlow | |
| 6 | 11-8-08 | Jacob N Jessop | Hildale | UT | Jacob N Jessop | JNJ |
| 7 | 11-8-08 | Karen A. Musser | Hildale | Ut. | Karen A. Musser | KAM |
| 8 | 11-8-08 | Rulon J. Steed | Hildale | Ut. | Rulon J. Steed | |
| 9 | 11-8-08 | SuSie S Jessop | Colorado City | Az | SuSie S. Jessop | SJ |
| 10 | 11-8-08 | Caroline S Staple | Colorado City | Az | Caroline S. Staple | |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentation to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | | |
| 1 | 11-8-08 | Jamison Timpson | Colo AZ | AZ | Jamison Timpson | |
| 2 | 11/8/08 | Alvin R Knudson | Colorado City | AZ | Alvin R Knudson | ARK |
| 3 | 11-8-08 | Brian Meldrum | Colorado City | AZ | Brian | BK |
| 4 | 11-8-08 | Worth Birtline | Colorado City | AZ | Worth Birtline | WB |
| 5 | 11-8-08 | Joanne Keate | Colorado City | AZ | Joanne Keate | JK |
| 6 | 11-8-08 | Serene Jeffs | colorado City | AZ | Serene Jeffs | |
| 7 | 11-8-08 | Diane | colorado City | AZ | Liana Zarla | iB |
| 8 | 11-8-08 | Philip Draper | Hildale | Ut | Philip Draper | PD |
| 9 | 11-8-08 | Sharon H. Jessop | Colorado | AZ | Sharon H. Jessop | |
| 10 | 11-8-08 | Sarah M Johnson | Colorado | AZ | Sarah M Johnson | |

256


# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Box 18 |
|---|---|---|---|---|---|---|
| 1 | 11-08-09 | Marshall Dell Steed | Colorado City | AZ | Marshall Dell Steed | MDS |
| 2 | 11 8 08 | Bryan P. Wayman | Hilldale | Ut. | Bryan Wayman | |
| 3 | 11-8-08 | Mildred S. Barlow | Hildale | Ut. | Mildred S. Barlow | mSB |
| 4 | 11-8-08 | ALVIN S. BARLOW | Hildale | ut. | Alvin S. Barlow | ASB |
| 5 | 11-8-08 | Ranae Keate | Hildale | UT | Ranae Keate | |
| 6 | 11-8-08 | Amos Jeremy Allred | Hildale | ut | Amos Allred | |
| 7 | 1-8-08 | Iris L. Johnson | Colorado City | AZ | Iris L. Johnson | |
| 8 | 11 8 08 | Stephanie Stubbs | Colorado City | AZ | Stephanie Stubbs | SS |
| 9 | 11 8 08 | Darren Jessop | Hildale | UT | Darren Jessop | |
| 10 | 11-8-08 | Susie Dutson | Hildale | UT | Susie Dutson | SD. |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

257

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Rachel Sabrina Barlow | Colorado City | AZ | Sabrina Barlow | - |
| 2 | 11-8-08 | Quina Steed | Hildale UT | UT | Quina Steed | QD |
| 3 | 11-8-08 | Bonnie J. Ream | Hildale UT | UT | Bonnie J. Ream | EJR |
| 4 | | | | | | |
| 5 | 11-8-08 | James L. Cooke | Hildale UT | UT | James L. Cooke | |
| 6 | 11-8-08 | Phillip R. Wacker+ | Hildale UT | UT | Phillip R. Wacker | PW |
| 7 | 11-8-08 | Dorothy L. Cooke | Colorado City | AZ | Dorothy S. Cooke | DC |
| 8 | 11-8-08 | Edna M. Fischer | Colorado | AZ | Edna M. Fischer | |
| 9 | 11-8-08 | Susan B Nielson | C.C. | AZ | Susan B Nielson | SBN |
| 10 | 11-8-08 | Robert Black | Colo. City | AZ | Robert Black | RB |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | |
|---|---|---|---|---|---|---|
| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Dror 18 |
| 1 | 11-8-08 | Carlos S. Jessop | Hildale | UT | Carlos S. Jessop | |
| 2 | 11-8-08 | Ethel A. Jessop | Colorado City | AZ | Ethel Ann Jessop | |
| 3 | 11-8-08 | Julia D Jessop | Colorado City | AZ | Julia Dawn Jessop | |
| 4 | 11-8-08 | Mary Ann Barlow | Colorado City | AZ | Mary Ann Barlow | |
| 5 | 11-8-08 | Carmen Trauenbarlow | Colorado City | AZ | Carmen Trauman | CTB |
| 6 | 11-8-08 | Julie Dutson | Hildale | UT | Julie Dutson | |
| 7 | 11-8-08 | Samantha Jessop | Hildale | UT | Samantha Jessop | |
| 8 | 11-8-08 | Elizabeth Barlow | Hildale | UT | Elizabeth Barlow | |
| 9 | 11-8-08 | Josephine Udos | Hildale | UT | Josephine Udos | J.U. |
| 10 | 11-8-08 | Susie L. Barlow | Colorado City | AZ | Susie Barlow | SB |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Sylmar Barlow | Hildale | U.t | Sylvan Barlow S.R. | |
| 2 | 11-8-08 | Miriam Wayman | Colorado City | AZ | Miria Wayman | MW |
| 3 | 11-8-08 | Jerim Jessop | Hildale | U.T | Jerim Jessop | |
| 4 | 11-8-08 | Miriam Sessop | Colorado City | AZ | Miriam George | |
| 5 | 11-8-08 | Zina Jessop | Babrondusty | | Zina Jessop | |
| 6 | 11-8-08 | Ruben C. Johnson | Hildale | UH | Ruben C. Johnson | |
| 7 | 11-8-08 | Steven R. Johnson | | | Steven R. Johnson | |
| 8 | -2-08 | Leann Harker Jessop | Colorado City | AZ | Leann H. Jessop | |
| 9 | 1.-8-08 | Priscilla Jessop | Hildale | Ut | Priscilla Jessop | |
| 10 | 11-8-08 | Melinda Barlow | Hildale | 4t | Melinda Barlow | |

260

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and is a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Here |
|---|---|---|---|---|---|---|
| | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | | |
| 1 | 11/01/08 | Benjamin Harris Nelson | Colorado City | AZ | _Ben Nelson_ | B.H.N |
| 2 | 11/08/08 | Eliza Hattie Barlow | Colorado City | AZ | _Elizabeth Barlow_ | EHB |
| 3 | 11/05/08 | Parley Wayman Jessop | Colorado City | AZ | _Parley W Jessop_ | PWJ |
| 4 | 11/8/08 | Leona Fieber | Hildale | Ut | _Leona Fieber_ | |
| 5 | 11-8-08 | John Calvin Danger | Hildale | UT | _John Calvin Danger_ | J.D. |
| 6 | 11/8/08 | Maria B. Bistline | Colo. City | AZ | _Maria Bistline_ | MB |
| 7 | 11-8-08 | Esther A. Shapley | Colo. City | Az | _Esther Shapley_ | |
| 8 | 11-8-08 | Martha S. Barlow | Hildale | ut | _Martha S. Barlow_ | |
| 9 | 11-8-08 | Brigham V Barlow | Colo. City | AZ | _Brigham Barlow_ | |
| 10 | 11-8-08 | Rachel Taylor | Colo City | Az | _Rachel Taylor_ | R.T |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated any time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | | |
|---|---|---|---|---|---|---|
| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
| 1 | 11-8-08 | George Seth Jessop | colorado | AZ | *George Jessop* | |
| 2 | 11-8-8 | Richard C Jessop | Colorado | Az | *Richard Jessop* | |
| 3 | 11-8-08 | Richard Jessop | colorado | AZ | *Richard Jessop Jr* | |
| 4 | 11-8-08 | Rinetta Jessop | colorado | A Z | *Rinetta Jessop* | |
| 5 | 11-8-08 | Perley Johnson | CO Utah | AZ | *Perley Johnson* | |
| 6 | 11-8-08 | Bridget Marie Cann | colorado city | AZ | *Bridget Cann* | |
| 7 | 11-8-08 | Timothy C. Rohbock | Hildale | ut | *Timothy C. Rohbock* | |
| 8 | 11-8-08 | Radonda B Rohbock | Hildale | Ut | *Radonda Rohbock* | |
| 9 | 11-8-08 | Jennifer L. Barlow | colorado | AZ | *Jennifer L. Barlow* | |
| 10 | 11-8-08 | Margaret Holm | Colorado City | Az | *Margaret Holm* | |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlor. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Here If |
|---|---|---|---|---|---|---|
| 1 | n/on/o9 | FREDERICK S. BARLOW | HILDALE | UT | | |
| 2 | 11-8-08 | Naomi Louise Cock | ColoradoCity | Az | Naomi Louise Cook | NLC |
| 3 | 11-8-08 | Fred Nutson Jr | Coloradocity | Az | Fred Jr | |
| 4 | 11-8-08 | Jessica Wight | Coloradocity | Az | Jessica Wight | |
| 5 | 11/8/08 | Doris Bayer | colorado A2 | | Doris Bayer | |
| 6 | 11/8/08 | Jennifer Draper | Coloradocity | Az | Jennifer Draper | JHD |
| 7 | 11/8/08 | JosephineBBarlow | Coloradocity | Az | Josephine BBarlow | JB |
| 8 | 11/8/08 | Angela Johnson | Hildale | UT | Angela Johnson | |
| 9 | 11/8/08 | Bruce Wight | clorado city | AZ | Bruce Wight | |
| 10 | 11-8-08 | Lily J. Fischer | ColoradoCity | Az | Lily Fischer | |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

263

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-9-08 | Janet Rae Steed | Colorado City | AZ | Janet Rae Steed | js |
| 2 | 11-8-08 | Lloyd L. Wall | Hildale | ut | Lloyd Wall | LW |
| 3 | | Amanda Knudson | Colorado City | AZ | Amanda Knudson | |
| 4 | 11-8-08 | Lucille S Cooke | Hildale | UT | Lucille Cooke | LC |
| 5 | 11-8-08 | Jennifer E Johnson | Colo city | Az | Jennifer Johnson | JJ |
| 6 | 11-8-08 | Warren E. Darger | Colorado City | AZ | Warren Darger | WD |
| 7 | 11-8-08 | Joan B. Fischer | Hildale Utah | UT | Joan Fischer | JF |
| 8 | 11-8-08 | Verda Ann Shapley | Colorado City | AZ | Verda Shapley | VS |
| 9 | 11-8-08 | Claudia Kapross | Hildale Utah | UT | Claudia Kapross | CK |
| 10 | 11-8-08 | Megan Johnson | Cgarjo | AZ | Megan Johnson | mJ |

264

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-9-08 | Brian Steed | Hildale Ut | Ut | Brian Steed | |
| 2 | 11-8-08 | Jared Steed | Hildale ut | ut | Jared Steed | |
| 3 | 11-8-08 | Daniel Nielsen | Hildale ut | ut | Daniel Nielsen | |
| 4 | 11-8-08 | Rulon Steedy | Hildale ut | ut | Rulon Steed | |
| 5 | 11-8-08 | Nathaniel Hildale Ut. | Hildale | Ut. | Nathaniel Steed | |
| 6 | 11-8-08 | Blaine Jeffs | Hildale ut. | ut. | Blaine Jeffs | |
| 7 | 11-8-08 | David Barlow | Colorado City, AZ | AZ | David Barlow | DB |
| 8 | 11-9-08 | Linda Jeffs | Hildale U.T. | U.T. | Linda Jeffs | |
| 9 | 11-08-08 | Benjamin Black Romaine | colorado city AZ | AZ | Benjamin Black | BB |
| 10 | 11-8-08 | Marie Barlow | Colorado City Az | Az | Marie Barlow | MB |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Mikayla Steed | Cdorado City | AZ | Mikayla Steed | |
| 2 | 11-8-08 | Loretta Barlow | Colorado City | AZ | Loretta Barlow | |
| 3 | 11-8-08 | Lucy Jessop | Colorado City | AZ | Lucy Jessop | |
| 4 | 11-8-08 | Irene Barlow | Colorado City | AZ | Jane Barlow | Xá |
| 5 | 11-8-08 | Elinor Fischer | Hildell UT | UT | Elinor Fischer | |
| 6 | 11/08/08 | Lorette Johnson | Hildale. | UT | Lorette Johnson | |
| 7 | 11/08/08 | William Ream | Colorado City | AZ | William Ream | WR |
| 8 | 11-08-08 | Brenda Mae Johnson | Colorado City | AZ | Brenda M Johnson | BJ |
| 9 | 11-8-08 | Esther Rose Johnson | Colorado City | AZ | Esther Rose Johnson | |
| 10 | 11-8-08 | Tiffany Anne Barlow | Colorado City | AZ | Tiffany Anne Barlow | TB |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11/8/08 | Dawna Barlow | Colo. City | AZ | Dawna Barlow | ✓ |
| 2 | 11/8/08 | Helen Barlow | Hildale | Ut | Helen Barlow | HB |
| 3 | 11-8-08 | Wioryne clewaet | Colo. City | AZ | Wioryne Stewart | |
| 4 | 11-8-08 | Lydia Lindsay | Colo City | AZ | Lydia Lindsay | LL |
| 5 | 11-8-08 | Shauna Jessop | Colo.City AZ | | Shauna Jessop | |
| 6 | 11-8-08 | Rosannah Jessop | Colo City | Az | Rosannah Jessop | RJ |
| 7 | 11-8-08 | Elizabeth Williams | Colo City | AZ | Elizabeth Williams | EW |
| 8 | 11-8-08 | Jared A Barlow | Colo. City | AZ | Jared a Barlow | |
| 9 | 11-8-08 | Malinda Lindsay | Colorado city | AZ | Malinda Lindsay | ML |
| 10 | 11-8-08 | Lydia G Jessop | Colo City | AZ | Lydia Jessop | |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11/20/08 | Julia Kay Rohbock | Hildale | UT | Julia Kay Rohbock | JR |
| 2 | 11-8-08 | Lucy Brunilde Barlow | Colorado | AZ | Lucy B Barlow | LBB |
| 3 | 11-5-08 | vson BLACK | Colorado | az | | |
| 4 | 11-5-08 | Spencer Black | Colorado | az | Spencer Black | SLB |
| 5 | 11/04/08 | Donald Ward Richter | Colorado | AZ | Donald W. Richter | DR |
| 6 | 1/8/08 | Kay W. Wyler | Colorodo | Az | Kay W. Wyler | KW |
| 7 | 11/8/08 | Glade Seth Cox | Colorado | AZ | Seth Cox | SC |
| 8 | 11/8/08 | Levi S. Cox | colorado | az | Levi S. Cox | |
| 9 | 11/8/08 | Lucy Beth Barlow | Colorado | AZ | Lucy Beth Barlow | LB |
| 10 | 11/8/08 | David Joseph Barlow | colorado | AZ | David Joseph Barlow | DB |

268

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1.  I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2.  As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3.  I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4.  The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5.  I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6.  I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7.  I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial One if |
|---|---|---|---|---|---|---|
| 1 | 11/8/08 | Ray M. Barlow | Colorado City | AZ | Ray Barlow | RB |
| 2 | 11/8/08 | Chelsey R. Johnson | Colorado City | AZ | Chelsey Rose Johnson | |
| 3 | 11/8/08 | Alan Roundy | hildabut | UT | Alan Roundy | |
| 4 | 11/9/08 | James N. Barlow | Co City | A.Z. | James N. Barlow | |
| 5 | 11/8/08 | Ida Mae Shapley | Colorado | AZ | Ida Mae Shapley | |
| 6 | 11/8/08 | Daniel Hohn | Colorado City | AZ | Dal Hohn | D.D.H. |
| 7 | 11/8/08 | Shawna R Holm | Colorado City | AZ | Shawna R. Holm | SRH |
| 8 | 11/8/08 | Linda Barlow | Colorado City | AZ | Linda Barlow | LB |
| 9 | 8/8/08 | OLIVER DANGER | Colorado City AZ | | Oliver Danger | OD |
| 10 | 11/8/08 | Allyson Barlow | Hildale | UT | Allyson Barlow | B |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to assure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wanting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | | |
|---|---|---|---|---|---|---|
| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
| 1 | 11-9-08 | Alona Tamu Barlow | Colorado | AZ | Anna T. Barlow | ATB |
| 2 | 11-8-08 | SARAH ANN BROWN | colorado | A2 | Salun frang r | SAJ |
| 3 | 11-8-08 | Lu Jean Jessop | Colorado | AZ | Lu Jean Jessop | LJJ |
| 4 | 11-8-08 | PARLEY Barlow | Hildale | Ut | Parley Barlow | PJB |
| 5 | 11-8-08 | Caleb Barlow | Hildale | UT | Caleb Barlow | CB |
| 6 | 11-8-08 | Jarom Holm | Colorado AZ | | Jarom | |
| 7 | 11-8-08 | Leroy S Black | colorado | AZ | Leroy S Black | LSB |
| 8 | 11-8-08 | Sarah O Barlow | Colo. City | AZ | Sarah Barlow | |
| 9 | 11-3-08 | Maryett steed | Hildale | UT | Maryett steed | |
| 10 | 11-8-08 | Evelyn Richter | Colorado | AZ | Evelyn Richter | ER |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial (Over 18) |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Lorraine Cooke | Colorado | AZ | Lorraine Cooke | LC. |
| 2 | 11-8-08 | Judy L. Cooke | Colorado | AZ | Judy L. Cooke | |
| 3 | 11-8-08 | Enoch A. Cooke | Colorado | AZ | Enoch A. Cooke | |
| 4 | 11-8-08 | Howard Holm | Colorado | AZ | Howard A. Holm | |
| 5 | 11-8-08 | Janie McCown | Colorado City | AZ | Janie McCown | JM |
| 6 | 11/8/08 | Verna Barlow | Colorado City | AZ | Verna Barlow | VB |
| 7 | 11/8/08 | Louisa Barlow | Colorado City | AZ | Louisa Barlow | LB |
| 8 | 11-8-08 | Jennifur Pipkin | Colorado | AZ | Jennifur J. Pipkin | |
| 9 | 11-8-08 | America J Johnson | Colorado City | AZ | America Johnson | AJ |
| 10 | 11-8-08 | Charles Spencer Wise | Colorado City | AZ | Charles J. Johnson | CJ |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11/8/08 | Naw Steed | Hildale | Utah | Y/an Steed | N 5. |
| 2 | 11/9/08 | Lawrence Barlow | Colorado City | AZ | Riley Barlow | |
| 3 | 11/8/08 | Kristene Broadbent | Colorado City | AZ | Kristene Broadbent | |
| 4 | 11/8/08 | Mary M. Bistlin | Hildale | Utah | Mary M. Bistline | |
| 5 | 11/8/08 | Bianca-ynette | Colorado City | AZ | Bianca y. Johnson | |
| 6 | 11/8/08 | Lorraine, Jessop | Colorado City | Az | Lorraine Jessop | L.J. |
| 7 | 11/8/08 | Amos Steed | Hildale | UT | | |
| 8 | 11-8-08 | Hyrum M.Steed | Colorado City | AZ | Hyrum Steed | AS. |
| 9 | 11-8-08 | Perry Jessop Peine | Colorado City | AZ | perry peine | P.P. |
| 10 | 11-8-08 | Lydia M. Holm | Colorado City | AZ | Lydia Holm | L.H. |

272

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | |
|---|---|---|---|---|---|
| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial User ID |
| 1 | 11-08-08 | Douglas Ray Barlow | Colorado City | AZ | Douglas Ray Barlow | DRB |
| 2 | 11-8-08 | Lanae Stubbs | Hildale | UT | Lanae Stubbs | LAS |
| 3 | 11-8-08 | Pamela Barlow | Colorado City | AZ | Pamela Barlow | P.B. |
| 4 | 11-8-08 | Daniel Stewart | Colorado | AZ | Daniel Stewart | DS. |
| 5 | 11-8-08 | Jessica Jessop | Colorado | AZ | Jessica Jessop | J.J. |
| 6 | 11-08-08 | Muriel Jessop | Hildale | Ut. | Muriel Jessop | MJ. |
| 7 | 11-08-08 | Mary V. Jessop | Colorado | AZ | Mary V. Jessop | |
| 8 | 11-08-08 | Marsha A Barlow | Colorado | AZ | Marsha A. Barlow | mb |
| 9 | 11-08-08 | Brenda L. Barlow | Colorado City | AZ | Brenda L. Barlow | |
| 10 | 11-8-08 | Raylene Barlow | Colo. City | AZ | Raylene Barlow | |

273

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1.  I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2.  As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3.  I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4.  The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5.  I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6.  I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7.  I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial One II |
|---|---|---|---|---|---|---|
| 1 | 11-08-08 | DAVID RONALD DARGER | Colorado City | AZ | David Ronald Darger | DRD |
| 2 | 9.8.08 | EVA Cooke | Colorado City | AZ | Eva Cook | EC |
| 3 | 11-8-08 | Vergel Fredrick Barlow | Colorado City | AZ | Vergel Barlow | VB |
| 4 | 11-8-08 | Evelyn J Jessop | Colorado City | AZ | Evelyn F Jessop | EJ |
| 5 | 11-8-08 | Shirley B Cook | Colorado city | Az. | Shirley Cooke | SC |
| 6 | 11-8-08 | Carole Loraine Jessop | Colorado City | AZ | Carole L Jessop | CLJ |
| 7 | 11-8-08 | William Vergel Barlow | Colorado City | AZ | William V Barlow | WVB |
| 8 | 11-8-08 | Winston Hyrum Barlow | Colorado City | AZ | Winston Barlow | WHB |
| 9 | 11-8-08 | Kathleen Fischer | Colorado City | AZ | Kathleen Fischer | KF |
| 10 | 11-8-08 | Tillie Barlow Allred | Colorado City | Az | Tillie Barlow Allred | TBA |

274

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial One IB |
|---|---|---|---|---|---|---|
| 1 | 11-9-08 | Jacob L. White | Hildale | UT | Jacob L. White | JW |
| 2 | 11-8-08 | Hyrum J Steed | Hildale | UT | Hyrum J Steed | HS |
| 3 | 11-8-08 | Esther Jeffs | Hildale | UT | Esther Jeffs | EJ |
| 4 | 11-8-08 | Louisa White | Hildale | UT | Louisa White | LW |
| 5 | 11-8-08 | Charlene Nielson | Hildale | Ut. | Charlene Nielson | CN |
| 6 | 11-8-08 | Hyrum J White | Hildale | Ut | Hyrus White | HJW |
| 7 | 11-8-08 | Kathryn Jessop | Colo. City | AZ | Kathryn Jessop | K.J. |
| 8 | 11-8-08 | Raymond Barlow Sr. | Colorado City | AZ | Raymond Barlow | RB |
| 9 | 11-8-08 | Lorin J Cooke Jr. | Colorado City | AZ. | Lorin J Cooke Jr. | |
| 10 | 11-8-08 | Esther Jessop | Colo. City | Az. | Esther Jessop | E.J. |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

275

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join is their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11/8/08 | Terri Shapley | Colorado | AE | | B |
| 2 | 11/8/08 | ZACHARY DARGER | COLORADO | AZ. | | D |
| 3 | 11/8/08 | Fredrick M. Bend Colorado | A.Z. | Fredrick M. Black | J.M |
| 4 | 11-8-08 | Ian Z. Cooke | Colorado | A.Z. | Jan Z. Cooke | |
| 5 | 11-8-08 | Kayleen Sue Fischer | Colorado City | AZ | Kaylen Sue Fischer | K.F |
| 6 | 11-8-08 | Shannon Jessop | Cole City | Az | Shannon Jessop | |
| 7 | 11-8-08 | Rebekah Roundy | Hildale | Ut. | Rebekah Roundy | |
| 8 | 11-8-08 | Martha Johnson | Hildale | ut | Martha Johnson | MJ |
| 9 | 11-8-08 | Cindie Johnson | Hildale | Ut. | Cindie Johnson | |
| 10 | 11-8-08 | Mariarta Jessop | Cole City | Az | Mariarta Jessop | |

276

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting any "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Daphne Jessop Cook | Colo City | Az. | Daphne Jessop Cook | X |
| 2 | 11-8-08 | Valeria Jessop | Colo.City | Az | Valerie Jessop | |
| 3 | 11-8-08 | Amanda Barlow | Colo. City | Az. | Amanda Barlow | X |
| 4 | 11-8-08 | Lydia Veronica Cook | Colo. City | Az. | Lydia Vanessa Cooke | X |
| 5 | 11-8-08 | La Mae Jessop | Colo. City | Az. | La Mae Jessop | |
| 6 | 11-8-08 | Jennie Barlow | Colo City | Az | Jennie Barlow | |
| 7 | 11-8-08 | Alta Barlow | colo City | Az | Alta Barlow | |
| 8 | 11-8-08 | Mattie Dorgen | colo. City | Az | Mattie Dorgen | |
| 9 | 11-8-08 | David W. Dargen | Colorado City | Az | David W. Dargey. | |
| 10 | 11-8-08 | Lillian Johnson | H. Dale | Ut | Lillian Johnson | |

**PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.**

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial (Over 18) |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Alma Richard Allred | Colorado City | AZ | Alma Richard Allred | AA |
| 2 | 11-8-08 | Elizabeth Roundy | Hildale UT | UT | Elizabeth Roundy | E.R. |
| 3 | 11-8-08 | Maria paR Fischer | Hildale | ut | Maria ae Fischer | |
| 4 | 11-8-07 | Nathan Johnson | Hildale | ut | Nathan Johnson | NJ |
| 5 | 11-8-08 | Barbara Hunter | Colo City | AZ | Barlana Hunter | BH |
| 6 | 11-8-08 | Donna e Barlow | Colo. City | A.Z | Donnae Barlow | |
| 7 | 11-8-08 | Brenda Johnson | Hildale | Ut | Brenda Johnson | BJ |
| 8 | 11-8-08 | Martha Fischer | colo city | AZ | Martha Fischer | |
| 9 | 11-8-08 | Tahleca Jo Barlow | Hildale | UT | Tahleca Barlow | |
| 10 | 11-8-08 | Alyppa Barlon | Hildale | UT | Alyppa Barlon | AB |

278

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11/8 | Gladys Jessop | Colorado | Ariz | Gladys Guarya | |
| 2 | 11-8-08 | Thomas Jessop | Colorado | AZ | Thhomas Jessy | |
| 3 | 11/8/08 | Chemene Lounsil Hildale | Hildale | Ut | Chemene Lounsil | LL |
| 4 | 11/8/08 | David Draper | Colorado | AZ | David Draper | |
| 5 | 11/8/08 | Laverne Allred | Colorado | AZ | Laverne Allred | |
| 6 | 11/8/08 | Virginia Allred | Colorado | Az | Virginia Allred | |
| 7 | 11/8/08 | Julie Pipkin | Colorado | Az | Julie Pipkin | P |
| 8 | 11-8-08 | Fredrick Johnson | Colorado | AZ | Fredrick Johnson | |
| 9 | 11-8-08 | Zeb edee | Hildale | Ut | Zebedee Johnson | san |
| 10 | 11-8-08 | Thelma Jessop | Colorado Cty | Az | Thelma Jessop | TJ |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

## DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1.  I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2.  As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3.  I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4.  The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5.  I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6.  I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7.  I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial One 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Amy Jo Barlow | Hidale | UT | Amy Jo Jessop | |
| 2 | 11-8-08 | Carl Edson Barlow | Colorado City, AZ | | | CB |
| 3 | 11-8-08 | Natalie Johnson | Hidale | UT | Natalie Johnson | N |
| 4 | 11-8-08 | Renae Barlow | Colorado | AZ | Renae Barlow | RB |
| 5 | 11-8-08 | Myrna B. Wall | Hildale | ut | Myrna B. Wall | MW |
| 6 | 11-8-08 | Dustin Knudson | Colorado City | AZ | Dustin Knudson | |
| 7 | 11-8-08 | Janette C. Kysar | Colorado City | AZ | Janette C. Kysar | |
| 8 | 11-8-08 | Lorraine Darger | Colorado City | AZ | Lorraine Darger | LV |
| 9 | 11-8-09 | Esther Eileen Fischer | Hildale Utah | Ut | Esther Eileen Fischer | |
| 10 | 11/8/08 | Shirley Pipkin | Colorado | AZ | Shirley pipkin | |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

280

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1.   I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2.   As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlers, and which prevents the UEP from meeting my "just wants and needs".

3.   I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4.   The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5.   I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6.   I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7.   I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | |
|---|---|---|---|---|---|---|
| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial (here if) |
| 1 | 11-6-08 | Joshua Zitting | Hildale | ut | Joshua Zitting | |
| 2 | 11-8-08 | Jeffrey A. Black | Colo City | AZ | Jeffrey a Black | JB |
| 3 | 11-9-08 | MARY ANNE D. HOLM | Hildale | ut | Mary Anne Holm | matt |
| 4 | 11-8-08 | Mary Ellen Holm | Hildale | Ut | Mary Ellen Holm | MEH |
| 5 | 11-8-08 | Connie Marie Holm | Hildale | UT | Connie M. Holm | |
| 6 | 11-8-08 | Gwen Burnham | Beryl | Ut | Gwen Burnham | JB |
| 7 | 11-5-08 | Kathleen Burnham | Eloradocity | AZ | Kathleen A. Burnham | KB. |
| 8 | 11-8-08 | Shirley Kapesos | Colorado City | Az | Shirley Kapesos | SK |
| 9 | 11-8-08 | Newell B. Stewart | Cazado | AZ | Newel B. Stewart | |
| 10 | 11-8-08 | Martha Rose Cooke | Colo. City | AZ | Martha Rose Cooke | |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Once ☒ |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Ray L Jessop | Colorado City | Az | Ray Jessop | RJ |
| 2 | 11-8-08 | William P Steed | Colorado City | AZ | William P. Steed | |
| 3 | 11-8-08 | Guin Evere Barlow | Colorado | az | Guinevere M Barlow | GMB |
| 4 | 11-8-08 | Diane K Barlow | Colorado City | AZ | Diane K Barlow | DKB |
| 5 | 11-8-08 | Tecotts curtis | Eagle Mtn | UT | Teclyn Curtis | - |
| 6 | 11-8-08 | Judy Ann Jessop | Colorado City | AZ | Judy, Jalssop | |
| 7 | 11-8-08 | Miryam F Dargee | Colorado City | Az | Miryam Dargee | MD |
| 8 | 11-8-08 | Catharine Jessop | Colorado City | AZ | Catharine Jessop | CJ |
| 9 | 11-8-08 | Amy cynthia Bagley | Colorado City | AZ | Amy Bagley | AB |
| 10 | 11-8-08 | Truly Barlow | Colorado City | Az | Truly Barlow | TB |

282

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial (Over 18) |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Vanessa Bulah | Colo City | AZ | Vanssa Balow | |
| 2 | 11-8-08 | Amy Allred | Colo. City | AZ | amy allred | |
| 3 | 11-8-08 | Ashlee Barlow | Hildale | UT | Ashlee Jessop | |
| 4 | 11-8-08 | Leroy Johnson | Hildale | UT | Leroy Johnson | LJ |
| 5 | 11-8-08 | Ruth Barlow | Colorado City | AZ | Ruth Barlow | RB |
| 6 | 11-8-08 | Owen Charlie Barlow | Colo. City | Az | owen c. Barlow | |
| 7 | 11-8-08 | Karren Steed | Colo City | AZ | Karren Steed | |
| 8 | 11-8-08 | Mary Fischer | Colo City | AZ | Mary Fischer | mf |
| 9 | 11-8-08 | Allen Fischer | Colo City | AZ | allen | |
| 10 | 11-8-08 | Nancy Johnson | Colo City | AZ | Nancy Johnson | |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

## DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Brynne Randsom | Hildale | ut | Brynne | |
| 2 | 11-8-08 | Donuel J Williams | Hildale | ut | Don Williams | D.h |
| 3 | 11-3-08 | Lydia Cocke Betran Colorado | | Az | Lydia Baloman | XB |
| 4 | 11-8-08 | Edna Jannie Fisher | colorado | AZ | Edna Jannie Fischer | BLF |
| 5 | 11-8-08 | Mary O Peterson | Colorado City | AZ | Mary Peterson | MP |
| 6 | 11-8-08 | Sara Barlow | Colo City | Az | Sara Barlow | DB |
| 7 | 11-8-08 | Tesia Steed | cilo city | AZ | Tesia Steed | |
| 8 | 11-8-08 | Ivan D. Young | Colo City | Az | Ivan D. Young | JDY |
| 9 | 11-8-08 | Robert Steed | Colo City | Az | Robert Steed | P.S. |
| 10 | 11-8-08 | Danielle McDown | Colo. City | AZ | Danielle McCown | |

284

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | | |
|---|---|---|---|---|---|---|
| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
| 1 | 11 - 08 2008 | Marvin R. Fischer | Hildale | UT | Marvin Fischer | MR |
| 2 | 11 -8 2008 | Floyd Barlow | Hildale | UT | Floyd Barlow | |
| 3 | 11-8-08 | Merrit Draper | Colorado City | AZ | Merrit Draper | |
| 4 | 11-8-08 | Scott Barlow | ColoradoCity | AZ | Scott Barlow | SB |
| 5 | 11-8-08 | Addison Barlow | Colorado City | AZ | Addison Barlow | |
| 6 | 11-8-08 | Brent Barlow | Colo. City | AZ | Brent Barlow | |
| 7 | 11-8-08 | Simon Steed Colo | | AZ | Simon Steed | |
| 8 | 11-8-08 | Fred Holm | Colo City | AZ | Fred Holm | |
| 9 | 11-8-08 | Michaela Jane Chatwin | Colorado City | AZ | Michaela Jane Chatwin | |
| 10 | 11-8-08 | Gayle Steed | Colo. City | AZ | Gayle Steed | G.S. |

285

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial One ID |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Donnel/Roandy | Colorado | AZ | Donal Roandy | DB |
| 2 | 11-8 08 | chi Wayman | Hildale | UT | Sefa Wayman | FW |
| 3 | 11-8-08 | Farley Holme | Hildale | UT | Forley Holm | |
| 4 | 11-8 08 | Susan A. Jessop | Hildale | UT | Susan A Jessop | SQ |
| 5 | 11-8-08 | Paul M. Jessop Jr. | Colorado d. | AZ | | M |
| 6 | 11-8-08 | Jennifer N. Jessop | Colorado city | AZ | Jennifer N. Jessop | |
| 7 | | | | | | |
| 8 | 11-8-08 | Orson J Black | colorado city | AZ | Orson J. Black | B |
| 9 | 11-8-08 | Miriam Barlow | Colorado City | AZ | Miriam Barlow | MB |
| 10 | 11-8-08 | Brian Jessop | Hildale | ut | Brian Jessop | |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | | |
|---|---|---|---|---|---|
| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
| 1 | 10-8-08 | LaRayne Barlow | Hildale | UT | LaRayne Barlow | |
| 2 | 10/8/08 | Samuel C Musser | Colrad Cty, | AZ | Samuel C Musser | SCM |
| 3 | 10/6/08 | Roberta Knudson | Hildale | UT | Roberta Knudson | |
| 4 | 10/8/08 | Marvin Ray Jessop | Colrad City | AZ | Marvin Ray Jessop | MRJ |
| 5 | 10/18/08 | Anna R Jessop | Twin Creek | AZ | Anna R Jessop | |
| 6 | 11/18/08 | Jason S. Jessop | Coloradot | AZ | Jason S. Jessop | JSJ |
| 7 | 11/8/08 | Melody R. Jessop | Colorado Ct. | AZ | Melody Rane Jessop | |
| 8 | 11/8/08 | Sherilyn Barlow Zitting | colonda chy | AZ | Sherilyn Zitt | |
| 9 | 11/8/08 | Amy Harker Barlow | Colorado Cty | AZ | Amy Nahn Barlow | AHB |
| 10 | 11/8/08 | Esther Lucille Bistline | Colorado City | AZ | Esther L. Bistline | ELB |

287

## DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initials Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-3-08 | Maria Dargm | Hildale | UT | Maria. Darger | |
| 2 | 11-8-08 | Logan Jessop | Hildale | Ut | Logan Jessop | |
| 3 | 11-8-08 | Tyrell Jessop | hildale | utb | Tyrell Jessop | |
| 4 | 11-8-08 | Nathan R. Jessop | Colorado City | AZ | Nathan R. Jessop | 23 |
| 5 | 11-8-08 | Kay Ree Johnson | Hildale | Ut | Kay Ree Johnson | KJ |
| 6 | 11-8-08 | brother m Jessop | Colorado City | nc | brother m Jessop | JJ |
| 7 | 11-8-08 | Lorin R. Keate | Colorado City | AZ | Lorin D Keate | LK |
| 8 | 11-8-08 | Jared R allred | Hildale | UT | Jared R allred | JA |
| 9 | | Truly Barlow | Hildale | UT | Truly Barlow | B |
| 10 | 11-8-08 | Vanessa | Hildale | UT | Vanessa | |

288

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | | |
|---|---|---|---|---|---|---|
| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
| 1 | 11-8-08 | Guy Johnson Hildale | VT | Guy E Johnson | |
| 2 | 11-8-08 | Nathan Cardist Hildale | UT | Nathan J. Cardial | |
| 3 | 11-8-08 | Virginia D. Jessop Colo. City | AZ | Virginia D Jessop | VDJ |
| 4 | 11-8-08 | Lydia Marie Dangr Colo. City | AZ | Lydia Marie Danger | LMD |
| 5 | 11-8-08 | Virginia Jessop Hildale | UT | Virginia Jessop | VJ |
| 6 | 11-8-08 | Benjamin Abbot Hildale | UT | Benjamin Wood | |
| 7 | 11-8-08 | Costance B. Johnson Colorado City | Az | Costance B Johnson | |
| 8 | 11-8-08 | Ephraim R. Allred Colorado City | AZ | Ephraim R. Hllred | |
| 9 | 11-8-08 | Mathew P. Thean Hildale | UT | Matthew Johnson | MT |
| 10 | 11-8-08 | Esther Cooke Hildale | UT | Esther Cooke | |

299

## DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1.  I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2.  As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3.  I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4.  The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlers. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5.  I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6.  I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7.  I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11/8/08 | Freeman Yatis Barlow | Colorado City | AZ | Freeman Yates Barlow | HB |
| 2 | 11/8/08 | Nephi Brandon Barlow | Colorado City | AZ | Nephi Brandon Barlow | |
| 3 | 11/8/08 | Heidi S. Broadbent | Hildale, Utah | UT | Heidi S Broadbent | HB |
| 4 | | | | | Phyllis L Johnson | |
| 5 | 11/6/08 | Tracy LeRoy | Colorado City | AZ | Tracy Serry | LS |
| 6 | 11/8/08 | Nancy Jo Keate | Colorado City | AZ | Nancy Jo Keate | NK |
| 7 | 11/8/08 | Asenath Barlow | Colorado City AZ | A | Aenath Barlow | AB |
| 8 | 11/8/08 | Julia Williams | Colorado City | AZ | Julia Williams | JW |
| 9 | 11/8/08 | Mary Carlisle | Colorado City | AZ | Mary Carlisle | MC |
| 10 | 11/8/08 | Kyle Ray Barlow | Hildale City | UT | Kyle Ray Barlow | |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

290

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1.  I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2.  As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3.  I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4.  The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5.  I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6.  I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7.  I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial (Over 18) |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Fawn Dorger | Hildale | UT | Fawn Dargr | FJ |
| 2 | 11-8-08 | Russell Jessop | Hildale | UT | Russell Jessop | |
| 3 | 11-8-08 | Royal H. Barlow | Cabollo City | AZ | Royal Barlow | RB |
| 4 | 11-8-08 | Carson Cook | Cabollo | AZ | Carson | |
| 5 | 11-8-08 | Meade Barlow | Colorado | AZ | Meade Barlow | MB |
| 6 | 11-8-08 | Carolee Jessop | Hildale | UT | Carolee Jessop | CJ |
| 7 | 11-8-08 | Ora Barlow | Colo. City | AZ | O. Barlow | OB |
| 8 | 11-8-08 | Olive Jessop | Hildale | UT | Olive Jessop | OJ |
| 9 | 11-8-08 | Jennifer Barlow | Hildale | UT | Jennifer Barlow | B |
| 10 | 11-8-08 | Laveda Jessop | Hildale | Ut | Laveda Jessop | |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | | |
|---|---|---|---|---|---|---|
| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
| 1 | 11-9-08 | Barbara Ann Jessop | Colorado City | AZ | Barbara Ann Jessop | BJ |
| 2 | 11-8-08 | Nathan Roy Darger | Colorado City | AZ | Nathan Darger | ND |
| 3 | 11-8-08 | Wesley Dover | Colorado City | AZ | Wes Dover | WD |
| 4 | 11-8-08 | Jacob Darger | Colorado City | AZ | Jacob Darger | JD |
| 5 | 11-8-08 | Jayson Cooke | Hildale | UT | Jayson Cooke | JC |
| 6 | 11-8-08 | BRIGHAM DARGER | Colorado city | AZ | Brigham Darger | BD |
| 7 | 11-8-08 | Tara Barlow | Colorado City | AZ | Tara Barlow | TB |
| 8 | 11-8-08 | Allison Steed | Hildale | UT | Allison Steed | AS |
| 9 | 11-8-08 | Epson Darger | Hildale | UT | Epson Darger | |
| 10 | 11/8/08 | Kendal L. Johnson | Hildale | UT | Kendal L. Johnson | KJ |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | | |
| 1 | 11-8-08 | Viola B. Jessop | Colorado | AZ | Viola B. Jessop | X |
| 2 | 11-8-08 | Jennie L Jessop | Cdo.City | Az | Jennie J. Jessop | |
| 3 | 11-8-08 | Diana Jessop | Colo city | AZ | Diana Jessop | X |
| 4 | 11-8-08 | Chelse Jessop | Colo City | AZ | Chelse Jessop | |
| 5 | 11-8-08 | Renae Jessop | Colo City | AZ | Renae Jessop | |
| 6 | 11-8-08 | Matti Jessop | Colo City | AZ | Matti Jessop | |
| 7 | 11-8-08 | Coy Lin Ripkin | Colo City | AZ | Coy Lin Pipkin | GLP |
| 8 | 11-8-08 | Cassie Steed | Hildale | UT | Cassie Steed | |
| 9 | 11-8-08 | Taylor Carlisle | Colo. City | AZ | Taylor Carlisle | TC |
| 10 | 11-8-08 | David Johnson | Hildale | UT | David John | |

293

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over ID |
|---|---|---|---|---|---|---|
| 1 | 11/8/08 | Ian David Barlow Sr. | Colo. City | AZ | Ian David Barlow Sr. | IB |
| 2 | 8-2-08 | Lyman Jessop Barlow | Cohole City | Az | | LB |
| 3 | 11-8-08 | Nephi Leroy Dauge Colo City | Az | | Nephi Leroy Dauge | ND |
| 4 | 11-8-08 | Taylor Brigham Dauge | Colo City | A2 | Taylor Brigham Dauge | TD |
| 5 | 11-8-08 | Limil Barlow Timpson | Colo. City | A2 | Limil Timpson | LT |
| 6 | 11-8-08 | EDSON T. Jessop | Colo City | AZ | Edson Jessop | EJ |
| 7 | 11-8-08 | Fredrick M Johnson | Hildale | UT | Fedrick M Johnson | JJ |
| 8 | 11-8-08 | Ashton C Jessop | Hildale | UT | Ashton C Jessop | |
| 9 | 11-8-08 | Lorin R. Dunger | Hildale | Ut | Ronald Danger | |
| 10 | 11-8-08 | Veda Rose Jessop | Hildale | Ut | Veda Rose Jessop | |

## DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1.  I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2.  As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3.  I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4.  The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5.  I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6.  I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7.  I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over tk |
|---|---|---|---|---|---|---|
| 1 | 11/8 | Rulon Shapley Jessop | Colorado City | AZ | Rulon Jessop | |
| 2 | 11/8 | EDSON STEED | Hildale UT | UT | Edson Steed | |
| 3 | 11/8 | Elizabeth Darger | Colorado City | AZ | Elizabeth Darger | ED |
| 4 | 11/8/08 | Ruth Ellen Jessop Barlow | Colorado City | AZ | Ruth Barlow | RB |
| 5 | 11/8/08 | Julie L Barlow | Colorado City | AZ | Julie L. Barlow | |
| 6 | 04/08 | Mildred Derger | Colorado City | AZ | Mildred Darger | MD |
| 7 | 11/08/08 | Eliz Abeth Docksteder | Hildale | UT | Elizabeth Docksteder | ED |
| 8 | 11/03/08 | Joleen Barlow | Colorado City | AZ | Coleen Barlow | JB |
| 9 | 11/08/08 | Amelia Jessop | Hildale | UT | Amelia Jessop | AJ |
| 10 | 11/8/08 | Austin Darger | Hildale | UT | Austin Darger | AD |

295

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial One ID |
|---|---|---|---|---|---|---|
| 1 | 11.8/08 | Dennis Nephi Darger | Colo City | AZ | Dennis Nephi Darger | DD |
| 2 | 11/8/08 | Jeremiah Marshall Barlow | Colorado Ct | AZ | Jere Brad-traw | B |
| 3 | 11/8/08 | Lamarekla Jean Fogg | Colorado City | AZ | Lamar nelda | |
| 4 | 11/8/08 | Dennis L. Darger | Hildale | UT | Dennis Darger | |
| 5 | 11/8/08 | Bobbie N. Darger | Colorado City | AZ | Bobbie Winger | Bdr |
| 6 | 11-8-08 | Amber Darger | Colo. City | AZ | Amber Darger | |
| 7 | 11-8-08 | LaNora C Barlow | Colorado City | AZ | LaNora Barlow | LCB |
| 8 | 11-8-08 | Mathoni B. Barlow | Colorado City | AZ | Mathoni B. Barlow | |
| 9 | 11-8-08 | Kayla Darger | Colorado City | AZ | Kayla Dazger | |
| 10 | 11-8-08 | Alma S. Johnson | Hildale Utah | | Alma Johnson | |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial (Your ID) |
|---|---|---|---|---|---|---|
| PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | | | |
| 1 | 11-17-08 | Eileen Bradshaw | Colorado City | AZ | Eileen Bradshaw | B |
| 2 | 11-08-08 | David Jessop | Cahnita City | AZ | David Jessop | DJ |
| 3 | 11/08/08 | Margaret C. Jessop | Colorado City | AZ | Margaret C. Jessop | M |
| 4 | 11/5/08 | Marjen Jessop | Colorado City | AZ | M a r j e r i | |
| 5 | 11/8/08 | Veda Patrice Darger | Colorado City | AZ | Veda Patrice Darger | VPD |
| 6 | 11/8/08 | Randal Barlow | Colorado City | AZ | Randall | |
| 7 | 11/8/08 | Elizabeth Barlow | Colorado City | AZ | Elizabeth Barlow | |
| 8 | 11/8/08 | Merril Barlow | Colorado City | AZ | Merril Barlow | |
| 9 | 11-8-08 | Aunt John Bistline | Colorado City | AZ | Aunt Bistline | |
| 10 | 11-8-08 | Mildred Johnson | Hildale Ut | UT | Mildred Johnson | MJ |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Richard Johnson | Hildale | UT | Richard. S. Johnson | |
| 2 | 11-8-08 | Mosiah Johnson | Hildale | UT | Mosiah Johnson | |
| 3 | 11-8-08 | Ray Jessop III | Hildale | Ut | Ray Jessop III | |
| 4 | 11-4-08 | Brent Kappessk cloudocny | AZ | Brent Kappes | X |
| 5 | 11-8-08 | Curtis Jessop | Hildale | Ut | Curtis Jessop | |
| 6 | 11-8-08 | Viola Johnson | Hildale | Ut | Viola Johnson | |
| 7 | 11-8-08 | Alondra Jessop cohnsoon | AZ | Alondra Jessop | |
| 8 | 11-8-08 | Levi D. Barlow | Colorado | AZ | Levi D. Barlow | |
| 9 | 11-8-08 | Ralayne Allred | Hildale | Ut | Rolayne allred | RA |
| 10 | 11-8-08 | Carol Ann Allred | Hildale | ut. | Carol Ann allred | caa |

298

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Dec 18 |
|---|---|---|---|---|---|---|
| 1 | 11/08/08 | Fred Marshall Johnson | Hildale | UT | Fred Marshall Johnson | FMJ |
| 2 | 11/08/08 | Skyler Daniel Barlow | Colorado | AZ | Skyler Daniel Barlow | SDB |
| 3 | 11/08/08 | Nettie Cocke | Hildale | UT | Nettie Cooke | NC |
| 4 | 11/8/08 | Asenath Barlow | Hildale | UT | asonath Barlow | |
| 5 | 11/8/08 | Malinda Roundy | Colorado | AZ | Malinda Roundy | MR |
| 6 | 11/8/08 | Elaine S Barlow | Hildale | UT | Elaine S. Barlow | ESB |
| 7 | 11/8/08 | Ulate S. Jessop | Colorado | AZ | Ulate S. Jessop | |
| 8 | 11-8-08 | Ruth A. Nyborg | Hildale | UT | Ruth A. Nyborg | RN |
| 9 | 11-8-08 | Verleen Jessop | Colorado City | AZ | Verleen Jessop | |
| 10 | 11-8-08 | Tony Black | Colorado City | AZ | Tony Black | TMB |

299

## DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of any interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial (over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Natalia Zitting | Hildale | Utah | Natalia Zitting | |
| 2 | 11-8-08 | adam Roundy | colorado | AZ | adam Roundy | |
| 3 | 11-8-08 | Urban Stewart | colorado | AZ | Urban Stewart | |
| 4 | 11-8-08 | Rand M. Bauer | Colorado | AZ | Rand M. Bauer | RMB |
| 5 | 11-8-08 | LaVerne J. Jessop | Colo. City | AZ | LaVerne Jessop | JJ |
| 6 | 11-8-08 | Melissa Barlow | Colo. City | Az | Melissa Barlow | |
| 7 | 11-8-08 | Marvin Steed | Hildale | UT | | MS |
| 8 | 11-8-08 | Anissa Broadbent | Colorado City | AZ | Anissa Broadbent | |
| 9 | 11-8-08 | Randall Black | Colorado City | AZ | Randall Black | RB |
| 10 | 11-8-08 | Loana Broadbent | Beryl | UT | Loana Broadbent | LB |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | |
|---|---|---|---|---|---|---|
| 1 | Nov 8 2008 | MICHAEL Barlow | Creston | BL | | AD |
| 2 | Nov 8 2008 | Sarah Elaine Oler | Creston | BC | Sarah Oler | SO |
| 3 | Nov 8 2008 | Ethan Allen Oler | Creston | BL | Ethan Oler | |
| 4 | 11-8-2008 | CRYSTAL RUTHOLER | CRESTON | BC | Crystal Oler | CO |
| 5 | 11-8 2008 | ANDREAKATECLER | CRESTON | BC | | |
| 6 | 11-8 2008 | Kaylee Jenae Oler | Creston | BC | Kaylee Oler | |
| 7 | 11-8-2008 | Amy Oler | creston | BC | Amy Oler | |
| 8 | 11/8/8 | AlexOler | CRESTON | BC | Alex Oler | |
| 9 | 11/9/08 | Jeffrey Holm | Colorado City | AZ | | J.H. |
| 10 | 11/9/08 | Arden M Barlow | Colorado C | AZ | Arden M Barlow | AB |

301

## DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | |
|---|---|---|---|---|---|---|
| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial (true to) |
| 1 | 11/06/08 | Ty Rulon Oler | Caston | BC | | TO |
| 2 | 11/08/08 | Ruth Johnson Oler | Creston | BC | | RO |
| 3 | 11/08/08 | Terrel Oler | Creston | B.C | | T.O. |
| 4 | 11/08/03 | Betty Burnham | Creston | BC. | Betty Burnham | B.O. |
| 5 | 11/08/08 | Carol Diana Oler | Creston | B.C. | | |
| 6 | 8/08/08 | Andrea Leise Blackmore | Creston | BC | Andrea Blackmore | aB |
| 7 | 8/08/08 | Naomi Jessop | Creston | B.C | Naomi Jessop | |
| 8 | 11/06/08 | Orrin Major Jessop | Creston | B.C | Orrin Major Jessop | |
| 9 | 11/08/08 | Tyrell Jessop | Creston | B.C. | Tyrell Jessop | |
| 10 | 11/09/08 | Lynda P. Helm | Colorado City | Ac | Lynda Helm | |

302

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial One 18 |
|---|---|---|---|---|---|---|
| 1 | 11/05/09 | Ephraim Palmer | Lister | BC | Ephraim Palmer | LP |
| 2 | 11/08/08 | HEBER QUINTUN LISTER | U.C | | | |
| 3 | 11/08/08 | Gail Blackmore Lister | B.C. | | Gail Blackmore | G.B. |
| 4 | 11-08-08 | Morgan Palmer | Lister | OC | | MP. |
| 5 | 11-09-08 | Marie Oler | LISTER | BC | | MD. |
| 6 | 11-08-08 | Sunny Oler | LISTER | BC | | S.O |
| 7 | 11-09-08 | Corlin Oler | LISTER | BC | Corlin Oler | |
| 8 | 11-08-08 | Lyle Jessop | LISTER | BC | | LJ |
| 9 | 11-08-08 | Juanita Barlow | Colo. City | AZ | Juanita Barlow | JB |
| 10 | 11-09-08 | Helen Holm | Colorado City | AZ | | HH. |

303

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-5-08 | CARLA MARIE PAPUL | COD. City | AZ | Carla Barlow | |
| 2 | 11-8-08 | KAREN SHAPLEY | HILDALE | UT | Karen Shapley | KS. |
| 3 | 11 8 08 | Rhonda Zitting | HILDALE | UT | Rhonda Gitting | RZ |
| 4 | 11-7-08 | Vergel R. Jessop | Colo. City | Ut | Vergel D. Jessop | VRJ |
| 5 | 11-08-08 | Jacob Holm | Colo City AZ | | Jacob Holm | JH |
| 6 | 11-08-08 | Ruth K Musser | Cdo City | AZ | Ruth K. M Jussey | RKM |
| 7 | 11-08-08 | Wayne K Auster | Cdorado Cy | AZ | Wayne K Auster | WKA |
| 8 | 11-08-08 | Larry R Stubbs | Hildale | Ut | Larry R. Stubbs | LS |
| 9 | 11-08-08 | Martha Holm | Arizona | Az. | Martha Holm | MH |
| 10 | 11-09-08 | Amber Holm | colo city | AZ. | Amber Holm | |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Martha Elizabeth Bringhurst | Colorado City | AZ | Martha Elizabeth Bringhurst | MEB. |
| 2 | 11-8-08 | Alan Kohlback Gregory | Hildale | UT | Gregory Alan Kohbrt | GR |
| 3 | 11-8-08 | David S. Kohbeck | Hildale | UT | David Kohbeck | DJR |
| 4 | 11-8-08 | Joseph Allen Barlow | | | Joseph Allen. Barlow | JHU |
| 5 | 11-8-08 | Jared Steed | | | | JS |
| 6 | 11/8/08 | Fchi Kohbeck | | | Fchi Kohbeck | LR |
| 7 | 11/8/08 | Jared Johnson | Hildale | UT | Jared Johnson | JG |
| 8 | 11-8-08 | Victor Helm | | | Victor Helm | |
| 9 | 11/8-08 | Wesley Jessop | | | Wesley Jessop | |
| 10 | 11-9-08 | Victor Newel Steed | | | Victor Newel Steed | VNS |

305

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | | | | | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | |
|---|---|---|---|---|---|---|
| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
| 1 | | | | | | |
| 2 | 11, 8 ,08 | Gwen Renae Oler | Canyon | B.C. | Gwen Renae Oler | Ro |
| 3 | 11, 8 ,08 | Marian Chad Oler | canyon | B.C. | Chad Oler | |
| 4 | 11, 8, 08 | Martin Lane Oler | Canyon | B.C. | Martin Oler | |
| 5 | 11, 8, 08 | Dorothy Renae Oler | Canyon | B.C. | Dorothy Oler | |
| 6 | 11, 8, 08 | Susie Faith Oler | Canyon | BC. | Susie Faith Oler | |
| 7 | 11, 8, 08 | Maria Joleen Oler | Canyon | BC | Mario Oler | |
| 8 | 11, 8, 08 | Wanda Suzette Johnson | Canyon | B.C | Sugette Johnson | |
| 9 | | | | | | |
| 10 | | | | | | |

306

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial than IB |
|---|---|---|---|---|---|---|
| 1 | 11/05/08 | Esther Palmer | Lister | BC | *[signature]* | |
| 2 | 11/04/08 | Stephanie Oler | Lister | BC | *[signature]* | |
| 3 | 11/08/08 | Martha Palmer | Lister | BC | Martha Palmer | |
| 4 | 11/05/08 | Rosalie Blackmore | Lister | BC | Rosa Blackmore | |
| 5 | 11/08/08 | LAURIE QUINTON | Lister | BC | *[signature]* | |
| 6 | 11/3/08 | Jesley Ammon Barlow | Colorado City | AZ | A Wesley Barlow | |
| 7 | 11/08/08 | SUSAN STEED | Lister | BC | Susan Steed | |
| 8 | 11/08/08 | Rhoda Palmer | Lister | BC | Rhoda Palmer | |
| 9 | 11/08/08 | LYNN G. Blackmor | Lister | BC | *[signature]* | |
| 10 | 11/08/08 | Doris Blackmore | Lister | BC | Doris Blackmore | |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

307

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial (Over 18) |
|---|---|---|---|---|---|---|
| | | | | | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | |
| 1 | 7/08/08 | Yeates Palmer | Lister | B.C | Yeates Palmer | YP |
| 2 | 7/03/08 | Becky Blackmore | Lister | B.C | Becky Blackmore | |
| 3 | 7/08/08 | Kaleb Blackmore | Lister | B.C | Kaleb Blackmore | |
| 4 | 7/08/08 | Jesse Palmer | Lister | B.C | Jesse Palmer | |
| 5 | 11/08/08 | Kevin Johnson | Colorado City | AZ | Kevin Johnson | KJ |
| 6 | 11/08/08 | Larissa Palmer | Lister | B.C. | Larissa Pal- | |
| 7 | 11/08/08 | Polly Palmer | Kitchener | BC | Polly Palmer | P.P. |
| 8 | 11/08/08 | Jeremiah Whetten | Hildale | UT | | |
| 9 | 11/08/08 | Priscilla Johnson | Hildale | UT | Priscilla Johnson | PAJ |
| 10 | 11/08/08 | Katherine B. Lister | Lister | BC | Katherine Blackmore | |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to assure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial One 18 |
|---|---|---|---|---|---|---|
| 1 | Nov 8 | Russell wood d Blackmore | YAHK | B.C | Russel Blackmore | RWB |
| 2 | Nov 8 | Mac Rae Blackmore | YAHK | BC | MacRae B | MDB |
| 3 | Nov 8 | Margaret Ninde Blackmore | Yahk Kingsgate | BC | Margaret Nicole Blackmore Maggie B. | MNB |
| 4 | 11/8/08 | Kathleen Susan Blackmore | Yahk | BC | Kathleen Blackmore | KSB |
| 5 | 11/08/08 | Laura Gene Palmer | Lister | BC | Laura Palmer | JP |
| 6 | 11/08/08 | Malita Macy Blackmore | Kingsgate | BC | MACY Blackmore | |
| 7 | 11/8/08 | Elizabeth Renae Blackmore | Kingsgate | B.C | Elizabeth Blackmore | ERB |
| 8 | 11/8/08 | Tate MacRae Cooke | Kingsgate B.C. | | Tate Cooke | |
| 9 | 11/8/08 | MACRAE DUANE BLACKMOR | YAHK | BC | MacRae D Blackmore | MB |
| 10 | 11/8/08 | Lawrence Alvin Steed | YAHK | BC | J. alvin Steed | LAS |

309

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, winding the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial (Page 10) |
|---|---|---|---|---|---|---|
| 1 | nov 6/08 | Lewi Palmer | Lister | B.C. | Lewi Palmer | |
| 2 | Nov 8/08 | Janie Blackmore | Lister | B.C. | Janie Blackmore | |
| 3 | Nov 8th | Kaylie Palmer | Lister | B.C. | Kaylie Palmer | |
| 4 | Nov 8/08 | Tonya Blackmore | Lister | BC | Tonya Blackmore | TB |
| 5 | Nov 8 2nd | Edna Louise Blackmore | Lister | BC | Louise Blackmore | LB |
| 6 | Nov 8/08 | Norman Paul Lane | Lister | B.C. | Norm L | NL |
| 7 | Nov 8/08 | Olivia Palmer | Lister | B.C. | Palmer | OP |
| 8 | Nov 8/08 | Christian Palmer | Lister | BC. | christian | |
| 9 | Nov 8/08 | William Oler | Lister | B.C | Oler | WO |
| 10 | Nov 8/08 | Kendal J. Oler | Lister | BC | Kendal Oler | KJO |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

# UEP Declaration of Beneficiaries Petition

## DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. [illegible text]
2. [illegible text]
3. [illegible text]
4. [illegible text]
5. [illegible text]
6. [illegible text]
7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Town or printed name) | [illegible] |
|---|---|---|---|---|---|---|
| 1 | 9-8-08 | Leah A. ____ | Colorado | AZ | Leah R. Jessop | |
| 2 | 11-8-08 | Jodie Jessop | Colorado City | AZ | Jodie Jessop | JJ |
| 3 | 11-8-08 | Wendy ____ | Colorado City | AZ | Wendy Jessop | WJ |
| 4 | | | | | | |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | | | | | | |
| 8 | | | | | | |
| 9 | | | | | | |
| 10 | | | | | | |

Download and Print the petition at the following link: UEP Declaration of Beneficiaries Petition

Copyright © 2008

http://www.truthwillprevail.org/print.php?parentid=1&index=149          11/8/2008

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | |
|---|---|---|---|---|---|---|
| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial from 10 |
| 1 | 11-5-08 | Clayton William Jeffs | Colorado City | AZ | Clayton William Jeffs | CJ |
| 2 | 11-8-08 | LeGrande Barlow | Hildale | ut | | |
| 3 | 11-8-08 | James Steven Broadbent | Colorado City | Az | James Steven Broadbent | |
| 4 | 11-8-08 | Marvin Leroy Dargor | Colorado City | AZ | Marvin Leroy Dargor | MD |
| 5 | 11-8-08 | Isaac L. Barlow | colorado city | AZ | Isaac Barlow | IB |
| 6 | 11-8-08 | Joseph G Cook | Colorado City | AZ | Joseph Cook | JC |
| 7 | 11-8-08 | Sarah A. Fischer | Hildale | Ut | Sarah Fischer | |
| 8 | | | | | | |
| 9 | | | | | | |
| 10 | | | | | | |

312

## DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1.  I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2.  As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3.  I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4.  The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5.  I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6.  I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7.  I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | | |
|---|---|---|---|---|---|---|
| | Date | Print Full Name | City | State | Signature (Same as printed name) | initial Fear 18 |
| 1 | 11/08/08 | Merrill Pohwer | Lister | B.C | | |
| 2 | 11/09/08 | Wesley Palmer | Lister | BC | | W |
| 3 | 11/08/08 | Alice Oler | Lister | BC | | |
| 4 | 11/07/08 | Ruth Palmer | Lister | BC | Ruth Palmer | |
| 5 | Nov/08 | Ross Blackmore | Lister | BC | | BB |
| 6 | Nov/08 | Gideon Blackmore | Lister | BC | Gideon | |
| 7 | 11/08/08 | Kandice Blackmore | Lister | BC | Kandice. | |
| 8 | 8/08/08 | Rayel Blackmore | Lister | BC | Ray Blackmore | |
| 9 | 11/9/08 | Lucille Ream | Lister | B.C. | Lucille Ream | |
| 10 | 11/08/08 | Samantha Palmer | Lister | BC | Samantha Palmer | |

313

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wanting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | | |
|---|---|---|---|---|---|---|
| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
| 1 | 11-0x8 | Anna R Peterson | colorado | AZ | Alma R Peterson | ARP |
| 2 | 11-08 | Truman W. Barlow | Pioche | NV | Truman Wilks Barlow | TWB |
| 3 | 11-08 | Leroy S. Jessop | Colorado | AZ | | LSJ |
| 4 | 11-08 | Logan E. Blackmore | YAHK | BC. | Logan Blackmore | |
| 5 | 11-08 | Newel R. Fischer | Hildale | UT. | Y/ane | MJ |
| 6 | 11-8-08 | Roy John Bond | Hildale | UT. | | |
| 7 | 11/8/08 | Alvin S. Barlow Jr. | Colorado | AZ | | |
| 8 | 11/8/08 | Garth Warner Jr. | Colorado | AZ | | |
| 9 | 11-8-08 | Melbourne L. Richter | Colorado City | AZ | | |
| 10 | 11-8-08 | Savanna Barlow | Colorado City | AZ | Savanna Barlow | SB |

314

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and is a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of any interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-08-08 | Anthony Jarrsbeck | Colorado City | Az | | |
| 2 | 11-08-09 | Ernest R. Jessop | Colorado City | AZ | Ernest R Jessop | ERJ |
| 3 | 11-03-09 | marianne Shapley | Colorado City | Az | Marianne Shapley | |
| 4 | 11-09-08 | George Jessop | colorado city | Az | George Jessop | |
| 5 | 11/8/09 | Jonathan Barlow | Hildale | UT | Jonathan Barlow | JB |
| 6 | 11/8/08 | Tyler Black Barlow Jr | Hildale | UT | Verblebarp | TB |
| 7 | 11-8-08 | Jacob N. Musser | Colorado City | AZ | Jake Musser | JM |
| 8 | 11-8-09 | David S Jessop | Hildale | UT | David Jessop | DSJ |
| 9 | 11-8-09 | Shirley J Barlow | Hildale | UT | Shirley Barlow | SFB |
| 10 | 11-8-09 | Marian B. Jessop | Colorado City | AZ | Marian Jessop | MJ |

315

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Once #|
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | George M. Darker | Colo. | AZ | | |
| 2 | 11-8-08 | Guy S. Allred | Colorado | AZ | | |
| 3 | 11-8-08 | Joe B. Timpson Jr. | Colorado | AZ | | |
| 4 | 11-8-08 | Sam S. Barlow | H. Dale | UT | Sam Barlow Jr. | |
| 5 | 11-8-08 | Joseph H. Peterson | Colorado | AZ | | |
| 6 | 11-8-08 | Parley Fischer | Hildale | UT | | |
| 7 | 11-8-08 | Leroy Emack | Hildale | UT | Leroy Emack | LME |
| 8 | 11-8-08 | Darren J Broadbent | Colorado | AZ | | DJB |
| 9 | 11-8-08 | Leroy Johnson Barlow | Colorado | AZ | | |
| 10 | 11-8-08 | Michael Daniel Blackmore | Yahk | BC | Michael Blackmore | MDB |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over It |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Lorin christopher shapley | Colorado city | AZ | Lorin - Shapley | L.S. |
| 2 | 11/04/08 | Daniel Stevens Barlow | Colorado City | AZ | Daniel S Barlow | DSB |
| 3 | 11/8/08 | Meegan J Allred | Colorado City | AZ | Meegan Allred | MA |
| 4 | 11/8/08 | Douglas Taylor Broadbent | Colorado City | AZ | Douglas Taylor Broadbent | DTB |
| 5 | 11/8/08 | Anna R Stewart | Colorado City | AZ | Anna R Stewart | AS |
| 6 | 11-08-08 | Richard Sam Barlow | Colorado City | AZ | Sam Barlow | RB |
| 7 | 11-08-08 | Madeline R Allred | Colorado City | AZ | Madeline Allred | MA |
| 8 | 11-08-08 | Roy Joe Steed | Colorado City | AZ | Roy Joe Steed | RJS |
| 9 | 11-08-08 | Randall L Barlow | Hildale City | UT | Randall L Barlow | RLB |
| 10 | 11-08-08 | Shomo-Jessop | Colorado City | AZ | Shomo-Jessop | RS |

317

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

**PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.**

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11/8/08 | Patrick Louis Barlow | Cole City | AZ | | PLB |
| 2 | 11/8/08 | Edson Charles Zitting | Colorado City | AZ | | ECZ |
| 3 | | John A Zitting | Colorado City | AZ | | JAZ |
| 4 | | Eldon Clark Short | Colo City | AZ | | |
| 5 | 11/8/08 | Joshua Newel Barlow | Colorado City | AZ | | |
| 6 | 11/8/08 | Samuel Woodruff Jessop | Colorado City | AZ | | SWJ |
| 7 | 11/8/08 | David Fisher Bower | Colorado City | AZ | | DFB |
| 8 | 11/8/08 | Winston Zitting | Colorado City | AZ | | WJZ |
| 9 | 11/8/08 | Lorin J Pipkin | Colorado City | AZ | | LJP |
| 10 | 11/8/08 | Stephen Barlow | Colorado City | AZ | | |

318

["

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11 8 08 | Naomi Jeff | Hildale Ut | | Naomi Jeff | |
| 2 | 11-8-08 | BriHanie Jessop | Colorado City | AZ | Brittania Jessop | BJ |
| 3 | 11-8-08 | Philip Barlow | Hildale | Ut | Philip Barlow | PB |
| 4 | 11-9-08 | Virgenia Barlow | colorado city | Az | Virginia Barlow | VB |
| 5 | 11-9-08 | Amanda Barlow | Colorado city | A z | Amanda Barlow | |
| 6 | 11-9-08 | Allen Stubbs | Hildale | ut | Allen Stubbs | |
| 7 | 11-9-08 | Eve Harker | Beryl | UT | Eve Harker | EH |
| 8 | 11-9-08 | Brian Barlow | Hildale | UT | Brian Barlow | BB |
| 9 | 11-9-08 | Ruth Barlow | Colo. City ariz | Az. | Ruth Barlow | RB |
| 10 | 11-9-08 | Heather Lawerne Holm | Colorado City Az | A z | Heather Lawerne Holm | HLH |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | DALTON DANIEL BARLOW | Colo City | AZ. | Dalton Daniel Barlow | |
| 2 | 11-8-08 | Sharon Laree Cooke | Colorado | AZ. | sharon L cooke | |
| 3 | | | | | | |
| 4 | | | | | | |
| 5 | 11-8-08 | Kenzie Dutson | Colorado | A.Z | rungie Leann. | |
| 6 | 11-08-08 | Violet Dodsladr Beryl | | ut | Violet Dortmtader | VD |
| 7 | 11-08-08 | Cassie Dockstader | | UT. | Cassie Dockstader | |
| 8 | 11-08-08 | Rebekah Stubbs | Hildale | Ut. | Rebekah Stubbs | R.l. |
| 9 | 1/-9 | Byron Stubbs | Hildale | uT | Byron Stubble | B.S |
| 10 | 11-9 | Melissa Holm | colorado | A.Z | Melissa Holm | |

321

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | | |
| 1 | 11/02/2009 | VICTOR J. BLACK | Colorado City | Az | Victor J. Black | VJB |
| 2 | 11/05/2009 | James Zwion phisson | Colorado City | AZ | [signature] | JRA |
| 3 | 11/05/2009 | Timothy Foote Barlow | Colorado City AZ | | Timothy Foote Barlow | TJB |
| 4 | 11/08/09 | Samuel R Bateman | Las Vegas | NV | [signature] | SRB |
| 5 | 11/07/08 | David B Olds | Las Vegas | NV | David Olds | DBO |
| 6 | 11/08/08 | FRANCIS CHARLES OLDS | HILDALE | UT | [signature] | FCO. |
| 7 | 11/08/08 | Ezekiel I. Barlow | Colorado City | Az | [signature] | EIB |
| 8 | 11/07/08 | AMY J. BARLOW | Colorado City | AZ | Amy Barlow | AB |
| 9 | 11/02/08 | Fredrick Jay Steed | Glendale | UT | [signature] | FS. |
| 10 | 11/04/08 | Reuben Knudson | Bountiful | U.T. | Reuben Knudson | RK |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial that 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Kandi B Nielsen | Hildale | UT | Kandi Nielsen | K.N |
| 2 | 11-9-8 | Linda B. N ; elson | Hildale | Ut. | Linda B. Nielson | L.B.N |
| 3 | 1. 8-08 | Tammy Roundy | Hildale | UT | Tammy Roundy | TR |
| 4 | 11/08/08 | Emily MacKeate | Hildale | Ut. | Emily Keate | EK |
| 5 | 11/8/08 | Rebecca Nielsen | Hildale | UT | Rebecca Nielsen | RN |
| 6 | 11/8/08 | Melissa Warner | Colorado City | AZ | Melissa Warner | MW |
| 7 | 11/9/08 | Sarah Nielsen | Colorado City | AZ | Sarah Nielsen | SN |
| 8 | 11/9/08 | Brigham Z Jeffs | Beryl | UT | | |
| 9 | 11-8-08 | Thomas J. Ream | Hildale ut | UT | Thomas Ream | TR |
| 10 | 11-9-08 | Lyndon E BaWar | colorado city AZ | | Lyndon BaWar | LB |

323

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 1/1/08 | Alexander I Barlow Jr | Hildale | UT | Alexander Barlow | AB |
| 2 | 11/08/06 | Janice M. Barlow | Hildale | Ut | Janice Barlow | JB |
| 3 | 11/08/06 | Ruth Cox | Hildale | UT | Ruth Cox | |
| 4 | 11/08/06 | Nelly Barlow | Hildale | UT | Nelly Barlow | |
| 5 | 11/08/08 | Julia Cox | Hildale | UT | Julia Cox | |
| 6 | 11/06/08 | Jenni Barlow | Hildale | UT | Jenni Barlow | |
| 7 | 11/08/08 | Joelle Jeffs | Hildale | UT | Joelle Jeffs | JJ |
| 8 | 11/08/08 | Connie Wall | Hildale | UT | Connie Wall | CW |
| 9 | 11-8-08 | Wallace Jeffs | Hildale | UT | Wallace Jeffs | |
| 10 | 11-9-08 | Melissa Wayman | Hildale | UT | Melissa Wayman | MW |

324

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church, with is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial from id |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Harold Holm | Colacity | AZ | Harold Holm | HH |
| 2 | 11-8-08 | Harrison Holm | | | M Harrison Holm | |
| 3 | 11-8-08 | Harold Holm Jr | Colorado city AZ | | Harold Holm Jr | |
| 4 | 11-8-08 | Edward Gay | Hildale | UT | Edward Gay | GJ |
| 5 | 11/8-08 | Rudy Jessup | Hildale | UT | Rudy Jessup | |
| 6 | 11/8-08 | Leland Nielsen | Colo. City | A.Z | Leland N. | J.N |
| 7 | 11/8/08 | Lisa Dutson | Hildale | UT | Lisa Dutson | LD |
| 8 | 11/8/08 | | Hildale | UT | Nate. Jeffs | |
| 9 | 11/08/08 | Anthony Jeffs | Hildale | UT | anthony Jeffs | AJ |
| 10 | 11-8-08 | Lydia Black | Colorado AZ | | Lydia Black | LB |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial One 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Rachel M. Zitting | Las Vegas | NV | Rachel M. Zy Hrag | RZ |
| 2 | 11-8-08 | Joanne Warner | Hildale | UT. | Joanne Warner | JW |
| 3 | 11-8-08 | Nathan B. Barlow Jr. | Colorado City | AZ | Nathan Barlow jr. | NB |
| 4 | 11-8-08 | Nephi Keate | Las Vegas | NV | Nephi Keate | NK |
| 5 | 11-8-08 | Simeon Hunter | Las Vegas | NV | Simeon Hunter | |
| 6 | 11-8-08 | D Anderson Wright | Colorado City Az | | D Anderson Wright | DAW |
| 7 | 11-8-08 | Ruben W. Nielson | Henderson | NV | Ruben C. Nielson | RN |
| 8 | 11-8-08 | Jay B. Nielson | Henderson | NV | Jay B. Nielson | JN |
| 9 | 11-5-08 | Josephine Olds | Hildale | UT | Josephine Olds | JO |
| 10 | 11-8-08 | Vaughan Taylor | Colorado City | AZ | | |

**PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.**

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1.   I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2.   As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3.   I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4.   The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5.   I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6.   I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7.   I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial true id |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Merrlyn Ann Jessop | Colorado City | Az | Merrilyn Jessop | MJ |
| 2 | 11-8-08 | JOShUaJWSteed | Colorado city | AZ | Joshua Steed | |
| 3 | 11-8-08 | Patricia Barlow | Las Vegas | NV | Patricia Barlow | PB |
| 4 | 11-8-08 | Carl Edson Jessop | Las Vegas | NV | Carl Jessop | CJ |
| 5 | 11-8-08 | Wayne Fischer | Las Vegas | NV | Wayne Fischer | WF |
| 6 | 11-8-08 | Noreen Jeffs | Las Vegas | NV | Noreen Jeffs | |
| 7 | 11-8-08 | Julia Fischer | Las Vegas | NV. | Julia Fischer | |
| 8 | 11-8-08 | Jeffery P Jessop Jr | Colorado City | AZ | Jeffery Jessop | |
| 9 | 11/8/2008 | Guy N. Musser | Colorado City | AZ | Guy N. Musser | GM |
| 10 | 11-8-08 | Jared Jeffs | Colorado city | AZ | Jared D Jeffs | |

The information you provide on this petition may be used in legal proceedings.

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

**PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.**

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Date ID |
|---|---|---|---|---|---|---|
| 1 | 11/8/08 | Matthew Wall | Colorado City | AZ | Matthew Wall | PFW 3L |
| 2 | 11/8/08 | Deanne Wall | Colorado City | AZ | Deanne Wall | DW |
| 3 | 11/8/08 | Mollie Cooke | Colorado City | AZ | Mollie Cooke | MC |
| 4 | 11-8-08 | Rachel Wall | Colorado city | AZ | Rachel Wall | |
| 5 | 11-8-08 | Sarah Wall | Colorado City | AZ | Sarah Wall | |
| 6 | 11-08-08 | Amanda Nichols | Henderson | NV | Amanda Nichols | |
| 7 | 11-08-08 | Warren Nichols | Henderson | NV | Warren Nichols | |
| 8 | 11-08-08 | Cheryl Taylor | Colorado City | AZ | Cheryl Taylor | CT |
| 9 | 11-08-08 | Heber Warner | Hildale | UT | Heber Warner | HW |
| 10 | 11-08-08 | Miriam J. Jeffs | Las Vegas | NV | Miriam S. Jeffs | MJ |

## DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial One 10 |
|---|---|---|---|---|---|---|
| 1 | 11/9/08 | LEROY M. BAUER | HILDALE | UT | Leroy M. Bauer | LB |
| 2 | 11/8/08 | Daniel B. Musser | HILDALE | UT | Dil B. Yen | D.M. |
| 3 | 11/8/08 | Sarah Wayman | Las Vegas | NV | Sarah Wayman | |
| 4 | 11/9/08 | William Musser | Las Vegas | NV | William Musser | WM |
| 5 | 11/8/08 | Curtis Cooke | LAS VEGAS | N.V. | Curtis Cooke | |
| 6 | 11/8/8 | Daniel L. Black | Colorado City | AZ | Daniel Black | DLB |
| 7 | 11/8/08 | Alvin J Barlow | Colorado City | AZ | Alvin Joseph Barlow | B |
| 8 | 11/8/08 | David B. Ditson | Colorado City | AZ | David B. Ditson | DD |
| 9 | 11/8/08 | Guy Nielsen | Las Vegas | NV | Guy Nielsen | GN |
| 10 | 11/8/08 | Brenda Nicholson | Henderson | NV | Brenda Nicholson | BN |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial One 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Lydia A. Wayman | Las Vegas | NV | Lydia Wayman | AW |
| 2 | 11-8-08 | Linda Jessop | Colo. City | AZ | Linda Jessop | LJ |
| 3 | 11-8-09 | Joseph Wayman | Las Vegas | NV | Joseph Wayman | |
| 4 | 11-8-08 | Leroy Barlow | Colorado city | AZ | Leroy Barlow | |
| 5 | 11-8-08 | Lili Musser | Hildale | UT | Lili Musser | |
| 6 | 11-8-08 | Ulfarie Jessop | Colo. City | AZ | Ulfarie Jessop | UW |
| 7 | 11-8-09 | Joseph N. Musser | Colorado City | AZ | Joseph N. Musser | X |
| 8 | 11-8-08 | James K. Zitting | Colorado city | AZ | James Zitting | B |
| 9 | 11-8-08 | Nathan L. Musser | Las Vegas | NV | Nathan Musser | M |
| 10 | 11-08-08 | David John Nicholson | Henderson | NV | | E |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and is a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | | |
|---|---|---|---|---|---|---|
| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
| 1 | 11-8-08 | Benjamin Ray Jessop Sr | Colorado City | AZ | | |
| 2 | 11-8-08 | Helen Kay Ream | Colorado City | AZ | Helen Kay Ream | HKR |
| 3 | 11-09-08 | Cecilia F. Jessop | Las Vegas | NV | Cecilia F. Jessop | |
| 4 | 11/8/08 | Joni Cooke | Las Vegas | NV | Joni Cook | |
| 5 | 11-8-08 | Jessica Fischer | Colorado City | AZ | Jessica Fischer | |
| 6 | 11-08-08 | Misty A. Jessop | Colorado City | AZ | | |
| 7 | 8-8-08 | Jennifer Warner Steed | Las Vegas | NV | Jennifer Warner Steed | JS |
| 8 | 11-08-08 | Guy Warner | Colorado City | AZ | Guy Warner | GSW |
| 9 | 11-08-08 | Benjamin R Black | Colorado City | AZ | Benjamin R. Black | BRB |
| 10 | 11-08-08 | Matthew L. Keate | Hildale | UT | Matthew L. Keate | MLK |

331

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Hacker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | |
|---|---|---|---|---|---|---|
| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial One 18 |
| 1 | 11-8-08 | Sally F. Wayman | Las Vegas | N.V | Sally of Wayman | |
| 2 | 11-9-08 | Steven A Barlow | Cond. CV | AZ | Steven W. Barlow | |
| 3 | 11-8-08 | Aaron Oldo | Colo.cy | UT | Aaron Oldo | |
| 4 | 11-8-08 | Nettie L Musser | Hildale | U.T | Nettie Musser | |
| 5 | 11-8-08 | Frank L. Zitting | Las Vegas | NV | Frank Zitting | ₹> |
| 6 | 11/8/08 | Joseph J. Keate | Las Vegas | NV | Joseph J Keate | Jt |
| 7 | 11/8/08 | DHN WAYMAN | LAS VEGAS | NV | John Wayman | |
| 8 | 11/8/08 | Joyce Wayman | Las Vegas | NV | Joyce Wayman | |
| 9 | 11/8/08 | Lorin J. Musser | Las Vegas | NV | Lorin J Musser | |
| 10 | 11/8/08 | Francis Lee Bistline | Las Vegas | NV | Lee Bistline III | FLB AW |

332

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | |
|---|---|---|---|---|---|---|
| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
| 1 | 11-08-08 | Andrew K Jeffs | Las Vegas | NV | Andrew K Jeff | AK |
| 2 | 11-08-08 | Jacob Nielson | Hildale | UT | Jacob Nielsen | JN |
| 3 | 11-08-08 | LeRoy Draper | Las Vegas | NV | LeRoy Draper | RD |
| 4 | 1108-08 | Dale Hunter | Hildale | UT | Dale Hunter | DH |
| 5 | 11-08-08 | Cris M Bauer | Colorado City, AZ | AZ | Cris M Bauer | CB |
| 6 | 11-08-08 | Garth S Warner | Colorado City, AZ | AZ | Garth S Warner | GW |
| 7 | 11-08-08 | Alice Jeffs | Hildale | UT | Alice Jeffs | AJ |
| 8 | 11-08-08 | LaVerne Musser | Las Vegas | NV | LaVerne Musser | LM |
| 9 | 11-08-08 | Matthew Wayman | Las Vegas | NV | Matthew Wayman | MW |
| 10 | 11-08-09 | Alan Cooke | Las Vegas | NV | Alan Cooke | |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Index One II |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Orin K. Olds | Colo City | AZ | | |
| 2 | 11-9-08 | Steven B Barlow | Colo City | AZ | | SB |
| 3 | 11-8-08 | Vivian Barlow | colorado city | AZ | Vivian Barlow | VB. |
| 4 | 11-8-08 | Alan Wayman | Las Vegas | NV | Alan Wayman | AW |
| 5 | 11-8-08 | Vaughn Bauer | Las Vegas | NV | Vaughn Bauer | VB |
| 6 | 11/8/08 | Nephi Musser | Hildale | UT | Nephi Musser | |
| 7 | 11-8-08 | Steven E Black | Hildale | UT | Steven Black | SEB |
| 8 | 11-8-08 | Marie Nielson | Hildale | UT | Marie Nielson | MN |
| 9 | 11-8-08 | Brigham Johnson | Colo. City | AZ | Brigham Y. Johnson | B.J. |
| 10 | 11-8-08 | Gwendolyn Johnson | Colo. City | AZ | Gwendolyn Johnson | GJ |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

334

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church, which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | |
|---|---|---|---|---|---|---|
| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Dec 05 |
| 1 | 11-8-08 | Julie Wayman | Los Vegas | NV | Julie Wayman | |
| 2 | 11-8-08 | Alyssa Musser | Hildale | UT | Alyssa Musser | aM |
| 3 | 11-6-08 | Aimee L. Bauer | Las Vegas | NV | Aimee L. Bauer | JB |
| 4 | 11-8-08 | Martha Musser | Las Vegas | NV | Martha Musser | MM |
| 5 | 11/5/08 | Mildred Nielsen | Las Vegas | NV | Mildred Nielsen | M |
| 6 | 11-5-08 | Elizabeth Musser | Hildale | UT | Elizabeth Musser | |
| 7 | 11-8-08 | Morley Barlow | Colorado City | AZ | Morley Blaw | MB. |
| 8 | 11-8-08 | Sheldon Black Jr. | Colorado City | AZ | Sheldon S Black | SB |
| 9 | 11-8-08 | Danielle Wayman | Las Vegas | NV | Danielle Wayman | DW |
| 10 | 11-8-08 | Howard Carling Steed | Hildale | Ut. | Howard Carling Steed | CS. |

335

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlers. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

**PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.**

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-08-08 | David Nielsen | Hildale | UT | | DN |
| 2 | 11-8-08 | Esther Nielsen | Hildale | UT | | EN |
| 3 | 11-8-08 | Johnny Ralph Bagley Jr | Hildale | UT | | |
| 4 | 11-8-08 | LaRue Bagley | Hildale | UT | | JB |
| 5 | 11-8-08 | Shayla Bagley | Hildale | UT | | |
| 6 | 11-8-08 | Martha Steed | Hildale | UT | | MS |
| 7 | 11-8-09 | Olivia Bagley | Hildale | UT | | |
| 8 | 11-8-08 | Luke Beagly | Hildale | UT | | |
| 9 | 11-8-08 | Clarence A Wayman | Colorado City | AZ | | AW |
| 10 | 11-8-08 | Winston W. Dutson | Colorado City | AZ | | |

336

Case 2:16-cv-00788-TS-DBP Document 29-3 Filed 09/12/16 PageID.801 Page 37 of 60
Case 2:08-cv-00772-DB Document 11-6 Filed 09/08/02/17 Page 129 of 211

# UEP Declaration of Beneficiaries Petition

## DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlers of the United Effort Plan Trust (the "UEP"), and have conserved my time, talents, materials, monies, and progeny to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to insure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which was our mastery to the hands of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgment which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, treating the assets of the Trust and operating the UEP in a manner that interferes with my right to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of promoting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harbor Pines, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have a personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print/Full Name | City | State | Signature (Same as printed name) | Who Am I |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Royce H. e D. Byron | Colo | Az | Royce Jessop | R.H. |
| 2 | 11-8-08 | Cody R. Jessop | colo | az | Cody Jessop | ■ |
| 3 | 11-8-08 | Jennifer Barn | Colo | AZ | Jennifer Barn | |
| 4 | 11-8-08 | Rachel Steed | colo | AZ | Rachel Steed | RS |
| 5 | 11-8-08 | Mark Jessop | | ut | Mark Jessop | MF |
| 6 | 11-8-08 | Louis Jessop | Hilldale | UT | Louis Smith Jessop | LJ |
| 7 | 11/8/08 | Arnold Jessop | Colo | AZ | Arnold Jessop | |
| 8 | | | | | | |
| 9 | | | | | | |
| 10 | | | | | | |

Download and Print the petition at the following link: UEP Declaration of Beneficiaries Petition

Printer Friendly Version

Comments

11/8/2008

337

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Date if different |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | CLYDE H. Jessop | Colorado City | AZ | Clyde H Jessop | |
| 2 | 11-8-08 | Jennifer Cooke | Colorado City | AZ | Jennifer Cooke | JC |
| 3 | 11/8/08 | Sadie Cooke | Colorado City | AZ | Sadie Cooke | |
| 4 | 11/8/08 | Ruton Bauer | Las Vegas | NV | Ruton Bauer | RB |
| 5 | 11-8-08 | Sirrene Johnson | Colorado City | AZ | Sirrene Y Barlow | SB |
| 6 | 11-8-08 | Wilma J Barlow | Hildale | UT | Wilma J Barlow | WJB |
| 7 | 11-8-08 | Suzzanne Wall | Hildale | UT | Suzzanne Wall | SW |
| 8 | 11-8-08 | amy Steed | Arozona | AZ | Amy D Steed | |
| 9 | 11-8-08 | Lyndon Jeffs | Hildale | UT | Ly Jeff | LJ |
| 10 | 11-8-08 | TERRYD BARLOW | Colorado City | AZ | Terry D Barlow | TB |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

338

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial line in |
|---|---|---|---|---|---|---|
| 1 | 11-7-01 | Ron Steed | Hildale | UT | Ron Steed | RS |
| 2 | 11-8-08 | Willie Jessop | Hildale | UT. | Willie Jessop | |
| 3 | 11-08 | Cowel Nielsen Colo City | AZ | Cowel Nielsen | |
| 4 | 11-08 | Cherilyn Nielsen Colo City | AZ | Cherilyn Nielsen | |
| 5 | 11-08 | Carvel Niet CC | AZ | Carvel Nielson | |
| 6 | 11-08 | Virginia Barlow Colo. City | AZ | Virginia Barlow | VB |
| 7 | 11-8-08 | Lindsay Barker Hildale | UT | Lindsay Barber | |
| 8 | 11-8-08 | Arthur L. Barlow Jr. Colorado | AZ | Arthur Barlow | AB |
| 9 | 1-8-08 | Robert R. Wyler colorado city | Az | Robert R. Wyler | R.W |
| 10 | 11-8-08 | Sam Johnson Colorado City | AZ | Sam Jh | SJ |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

339

## DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | |
|---|---|---|---|---|---|---|
| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial One II |
| 1 | Nov 8, 08 | Rebecca W Quiater | Colorado City | Az | Rebecca W Quinton | X |
| 2 | 11-8-08 | Samuelt Ovinton | Colorado City | AZ | Samuel A Quinton | |
| 3 | 11-8-08 | Josephine J Steed | Hildale | UT | Josephine J Steed | X |
| 4 | 11-8-08 | Christine H. Round | Hildale | UT | Christine Roundy | CR |
| 5 | 11-8-08 | Kira B. Steed | colorado City | AZ | Kira R. Steed | KBS |
| 6 | 11-4-08 | Jessica Rohbock | Hildale | UT | Jessica Rohbock | |
| 7 | 11-8-08 | Remington Dutson | Colorado City | Az | Remington Dutson | |
| 8 | 11-8-08 | Alma Lewi steed | Pinedale Wyoming | WY | Alma Lewi Mad | |
| 9 | 11-8-08 | Isaac Carling Steed | Colorado City | AZ | Isaac Carling Steed | |
| 10 | 11-8-08 | Brenda S. Jessop | Colorado City | AZ | Brenda S Jessop | |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

**PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.**

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial One 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Vaughn M Black | Colorado City | AZ. | Vaughn M Black | VMB |
| 2 | 11-8-08 | Ruth Laree Jessop | Hildale | ut. | Ruth Laree Jessop | R.L.J. |
| 3 | 11-8-08 | Nardo Rose Black | Colorado City | A | | |
| 4 | 11-3-08 | Narda Rose Black | Colorado City | AZ. | Narda Rose Black | |
| 5 | 11-8-08 | Miriam Johnson | Hildale UT | UT | Miriam Johnson | mj |
| 6 | 11/8/08 | Dorcas Holm | Hildale UT | ut | Dorcas Holm | DH |
| 7 | 11/8/08 | Sarah Jessop | Colorado City | AZ | Sarah Jessop | |
| 8 | 11/08/08 | Shauna Holm | Cabrade City | AZ | Shauna Holm | SLH |
| 9 | 11-08-08 | Maryett Dutson | Colorado City | AZ. | Maryett Dutson | MD |
| 10 | 11-08-08 | Mikaela Dutson | Colorado City | AZ. | Mikaela Dutson | |

341

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered is compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | | |
| 1 | 11-8-08 | Glen Charles Knudson | Colorado City | AZ | | |
| 2 | 11-8-08 | Vonnie Fischer Knudson | Colorado City | AZ | Vonnie Knudson | VFK. |
| 3 | 11-8-08 | Erica Knudson | Colorado City | AZ | Erica Knudson | |
| 4 | 11-8-08 | Sabrina Knudson | Colorado City | AZ | Sabrina Knudson | |
| 5 | 11-8-08 | Larissa V. Holm | Hildale | UT | Larissa Holm | LVH |
| 6 | 11-8-08 | Katelyn Jessop | Hildale | Ut | Katelyn Jessop | |
| 7 | 11-8-08 | Jeannette Z. Jessop | Colorado City | AZ | Jeannette Jessop | jyj |
| 8 | 11-8-08 | Harmony Holm | Hildale | Ut | Harmony Holm | |
| 9 | 11-8-08 | Louise Steed | Colorado City | AZ | Louise Steed | LS |
| 10 | 11-8-08 | Virginia Black | Colorado City | AZ | Virginia Black | |

## DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11/8/08 | Belin James Blackie | Colorado | AZ | | |
| 2 | 11/8/08 | James Jayles | Hildale | Ut | James Jessop | |
| 3 | 11/8/08 | Mary KZ Jeff | Colorado City | AZ | Mary Z Jeffs | |
| 4 | 11/8/08 | Alandra Jeffs | Colorado City | AZ | Alandra Jeffs | |
| 5 | 11/8/08 | LeAnne Keate | Colorado City | AZ | LeAnne Keate | |
| 6 | 11/8/08 | Charles Steed | Colorado City | AZ | Steed | |
| 7 | 11/08/08 | James Rohbock | Hildale | Ut | james | |
| 8 | 11-8-08 | Aaron Jeffs | Colorado City | AZ | Aaron Jeff | |
| 9 | 11-8-08 | Katrina Barlow | Colorado City | AZ | Katrina Barlow | |
| 10 | 11-8-08 | Brianne Messin | Hildale | Ut | Brianne Messis | |

343

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | |
|---|---|---|---|---|---|---|
| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
| 1 | 11-8-08 | Simon P. Zitting | Hildale | ut | Simon p. Zitting | |
| 2 | 11-8-08 | Ernest Jay Barlow | Colorado | AZ | Ernest Barlow | |
| 3 | 11-8-08 | Amy R. Fischer | Colorado | AZ | Amy R. Fischer | |
| 4 | 11-08-08 | Roy F Roundy | Colorado city | AZ | Roy F Roundy | RFR |
| 5 | 11-8-08 | Marci Broadbent | Colorado city | AZ | Marci Broadbent | |
| 6 | 11/08/08 | Millie Williams | Hildale Utah | UT | Millie Williams | MW |
| 7 | 11-8-08 | Eleene Darger | Colorado City | AZ | Eleene Darger | ED |
| 8 | 11.8.08 | Jeane Jessop | colorado city | AZ | Jeane Jessop | JJ |
| 9 | 11-8-08 | Megan Jessop | Colorado City | AZ | | |
| 10 | 11/8/08 | Rachael Ream | colorado city | AZ | Rachael Ream | |

344

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | |
|---|---|---|---|---|---|---|
| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
| 1 | 11-8-08 | Mason K Barlow | Colorado City | AZ | Mason K Barlow | |
| 2 | 11-8-08 | Johnathan M Barlow | Colorado City | AZ | John R Fox | Ls |
| 3 | 11-8-08 | Jomison M Barlow | Colorado City | AZ | Jomison M Barlaw | |
| 4 | 11/8/08 | Naomi L Nicholson | Colorado city | AZ | Naomi L Nicholson | NN |
| 5 | 11/8/08 | Mary D Johnson | Hildale Utah | UT | Mary D Johnson | MJ |
| 6 | 11-08-08 | Lydia F. Barlow | Hildale | UT | Lydia F Barlow | LB |
| 7 | 11-8-08 | Rosalie Rowdy | colorado city | AZ | Rosalie Rowdy | |
| 8 | 11-8-08 | Sylvia Marie Jessop | Colorado City | AZ | Sylvia Marie Jessop | |
| 9 | 11-8-08 | Deanne Jessop | Hildale | Ut | Deanne Jessop | DJ |
| 10 | 11-8-08 | David S. Steed | Hildale | UT | David Steed | |

345

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-0808 | Michelle Barlow | Colorado City | AZ | Michelle Barlow | |
| 2 | 11-0808 | Shirley. Dutson | Colorado City | AZ | Shirley Dutson | SD |
| 3 | 11-08-08 | Maryette Steed | Colorado City | AZ | Maryette Steed | |
| 4 | 11-08-08 | Kaykeene Q. Barlow | Colorado City, AZ | | Kaykeene Q Barlow | KQB |
| 5 | 11-8-08 | Malia Barlow | Colorado City | Az | Malia Barlow | MB |
| 6 | 11-8-09 | Charity Barlow | Colorado City | Az | Charity Barlow | |
| 7 | 11-8-08 | Jeanetta Barlow | Hildale | UT | Jeanetta Barlow | JB |
| 8 | 11-8-07 | Jere mih Richter | Colorado City, AZ | | Jeremiah J. Richter | |
| 9 | 11-8-08 | Constance Catherine Broadbent | Colorado City | Az | Constance Catherine Broadbent | CCB |
| 10 | 11-8-08 | Hillary Helm | Hildale | UT | Hillary Helm | HH |

348

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which perverts the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial One 18 |
|---|---|---|---|---|---|---|
| 1 | 11/8/08 | Norma Hammon Steed | Hildale | UT | Norma Steed | NH |
| 2 | "8.08 | Robert Zitting | Colorado City | AZ | Robert X. | RZ |
| 3 | "8.08 | Celeste Wyler | Hildale City | AZ | Celeste E. Wyler | |
| 4 | 11/8/08 | Susana M. Jessop | Hildale | UT | Susana M. Jessop | SJ |
| 5 | 11/8/08 | Lacey D. Shapley | Colorado City | AZ | Lacey Shapley | LS |
| 6 | 11/8/08 | Woodruff L. Johnson | Colo. City | AZ | Woodruff L. Johnson | WJ |
| 7 | 11/8/08 | Gelene B. Black | Cococino Cony | AZ | Gilene B. Black | GB |
| 8 | 11/8/08 | Hyrum B. Dutson Sr | Colo. City | AZ | Hyrum B. Dutson Sr | HD |
| 9 | 11/8/08 | Rebecca Barlow | Hildale | UT | Rebecca Barlow | RB |
| 10 | 11/8/08 | Vilate Allred | Hildale | UT | Vilate Allred | VA |

347

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initials Date 16 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Rosemarie N. Musser | Colorado City | AZ | Rosie Musser | R.M. |
| 2 | 11-8-08 | Beth Black | Colorado city | AZ | Beth Black | B.B. |
| 3 | 11-8-08 | Janet D Stubbs | Cols City | az | Janet D. Stubbs | JS |
| 4 | 11-8-06 | Thomas. J. Harker | Colo City | AZ | Thomas J. Harker | |
| 5 | 11-8-08 | Samuel J. Williams | Colorado City | AZ | Samuel J. Williams | |
| 6 | 11-8-08 | Nathan L. Williams | Colorado city | AZ | Nathen L. Williams | |
| 7 | 11-8-08 | Gloria Harker | Colorado | AZ | Gloria Harker | JHH |
| 8 | 11-8-0 | Carol Lyn Harker | Colorado City | AZ | Carol Lynn Harker | CH |
| 9 | 11-8-08 | Rosanna Dutson | Colorado | AZ | Rosanna Hutson | |
| 10 | 11-8-08 | Henry Lee Jessop | colorado city | AZ | Henry Jessop Sr | HJ |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | | |
|---|---|---|---|---|---|---|
| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Here 2X |
| 1 | 11-8-08 | Arnson Jessa | Colorado City | AS | armson | |
| 2 | 11-8-08 | William A. Stal | Colorado city | AZ | William A. Stal | |
| 3 | 11-8-08 | Nathan R. Richter | colorado City | AZ | Nathan R. Richter | |
| 4 | 11-8-08 | Eldon J. Harker | colo city | AZ | Eldon J. Harker | |
| 5 | 11-8-08 | Sterling Harm | Berl | UT | Sterling Harker | SHr |
| 6 | 11-8-08 | Henry Lee Jessop | colorado City | AZ | Henry Jessop JR | |
| 7 | 11-8-08 | Fena Down Fischer | Colorado Az | | Fena Fischer | 11 |
| 8 | 11-8-08 | Valerie B. Roundy | Colorado City | AZ | Valerie B. Roundy | VBR |
| 9 | 11-8-08 | Elizabeth Pene | colorado city | AZ | Elizabeth Pene | EP |
| 10 | 11-8-08 | Leonard Barnham | Hildale | UT | Leonard Barnham | LB |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | | | |
| 1 | 11/08/08 | Valerie Palmer | Lister | BC | Valerie Palmer | VP |
| 2 | 11/08/08 | Mindy Palmer | Lister | BC | Mindy Palmer | |
| 3 | 11/08/08 | Nottie Ounion | Lister | BC | Vattie Quintion | MB |
| 4 | 11/08/08 | Roberta Palmer | Lister | BC | Roberta Palmer | RP |
| 5 | 11/08/08 | MADISON | Lister | BC | Madison Blackmor | |
| 6 | 11/08/08 | KYLE | Lister | BC | Kyle Blackmore | |
| 7 | 11/08/08 | Melissa Blackmore | Lister | BC | Melissa Blackmore | MB |
| 8 | 11/09/08 | Natalie Holm | Colorado | AZ | Natalie Holm | NH |
| 9 | 11/10/08 | Arthurs Ava Taylow | Colorado City | AZ | | |
| 10 | 11/10/08 | Janell White | Colorado | Az | Janelle White | JW |

350

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| | | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | |
| 1 | 11-8-08 | Naomi Steed | Hildale | Ut | Naomi Steed | N.S. |
| 2 | 11-8-08 | Joseph P. Jessop Jr | Pioche | NV | Norm Jessop | AJ |
| 3 | 11-?-08 | Joseph S Jessop III Pioche | | NV | Joseph Jessop | JSJ |
| 4 | 11-8-08 | JosephSJessop Pinche | | NV | JosephJeap | |
| 5 | 11-8-08 | Merlin Jessop Jr. | Pioche | NV | Merlin Jessop Jr. | MJJr |
| 6 | 11-8-08 | Merlin Jessop III | Pioche | NV | Merlin Jessop | |
| 7 | 11-9-08 | Ephraim C. Holm | Beryl | UT | Ephraim C. Holm | E.H. |
| 8 | 11-9-08 | Michelle Jessop | Pioche | NV | Michelle Jessop | MJ |
| 9 | 11-9-08 | Joanna Roundy | Pioche | NV | Joanna Roundy | |
| 10 | 11-9-08 | Lucille Harker | Pioche | NV | Lucille Harker | LH |

## DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and is a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11/8/08 | Shaun T. Jessop | Hildale | UT | Shaun Jessop | SJ |
| 2 | 11-8-08 | Suzanne Jessop | Rioche | NV | Suzanne Jessop | SJ |
| 3 | 11/8/08 | Loring Jessop | Hildale | UT | Loring Jessop | |
| 4 | 11-8-08 | Naomi L. Barlow Harker | Hildale | UT | Naomi Harker | NH |
| 5 | 11-8-08 | Clarence R. Barlow | Piche | NV | Clarence R Barlow | CRB |
| 6 | 11-8-08 | Ruth Roundy | Pioche | NV | Ruth Roundy | RR |
| 7 | 11-8-08 | Craig Roundy | Piche | NV | Craig Roundy | CR |
| 8 | 11-8-08 | Jessica Jessop | Pioche | NV | Jessica Jessop | |
| 9 | 11-9-09 | Merissa Jessop | Pioche | NV | Merissa Jessop | |
| 10 | 11-9-08 | John Roundy | Pioche | NV | John Roundy | JR |

352

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1.  I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2.  As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3.  I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4.  The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5.  I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6.  I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7.  I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Added Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Joseph Harker | Pioche | NV | Joseph Harker | |
| 2 | 1-8-08 | Joseph A Jessop | Hildale | ut | | |
| 3 | 11-8-08 | Warren J. Jessop | Hildale | UT | Warren Jessop | |
| 4 | 1-8-08 | Ida Beth Jessop | Pioche | NV | Ida Beth Jessop | IBJ |
| 5 | 11-8-08 | Amy M. Jessop | Hildale | ut. | Amy M. Jessop | |
| 6 | 11-8-08 | Benjamin | Hildale | ut | | |
| 7 | 11-8-08 | Helen Steed | Hildale | Ut | Helen Steed | HS |
| 8 | 11-8-08 | LaRue Jessop | Hildale | ut | LaRue Jessop | |
| 9 | 11-8-08 | Janice L. Jessop | Pioche | NV | Janice L. Jessop | JLJ |
| 10 | 11-8-08 | Annett Jessop | Hildale | ut | Annette Jessop | AS. |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

353

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial than #4 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Kathleen E Jessop | Colorado City | AZ | Kathleen Jessop | KJ |
| 2 | 11-8-08 | Melvin Boyd Teal | Colorado City | AZ | Melvin Boyd Teal | MBT |
| 3 | 11-8-08 | Eva Musser | Hildale | Ut | Eva Musser | EM |
| 4 | 11-8-08 | Natalie Barlow | Colorado City | AZ | Natalie Barlow | B |
| 5 | 11-8-08 | Woodruff Barlow | cobraulo cing | AZ | Woody Barloc | WB |
| 6 | 11-8-08 | Dell Barlow Jr. | colocado C.y | AZ | Dell | DB |
| 7 | 11-8-08 | Dustin Barlow | colorado city | AZ | Dustin Barlow | |
| 8 | 11-8-08 | Karen Barlow | Hildale, Utah | UT | Karen Barlow | KB |
| 9 | 11-8-08 | Jallie Joy Barlow | Hildale, Utah | UT | Jallie Joy Barlow | TB |
| 10 | 11-8-08 | Walton Quamon Johnson | Hildale Utah | ut | Walton Quamon Johnson | |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlers of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Date 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Letha Barlow | Colorado City | Az | Letha Barlow | LB |
| 2 | 11-8-08 | Austere Dona Barlow | Colorado City | AZ | Austin Barlow | AB |
| 3 | 11-8-08 | Edna Broadbent | Colorado City | Az | Edna Broadbent | EB |
| 4 | 11-8-08 | melanie Raylene Steed | Hildale | UT | melanie Steed | |
| 5 | 11-8-08 | Neil Terry Mylong | Colorado City | AZ | Neil Terry Myhong Jr | |
| 6 | 11-8-08 | Ruth Broadbent | Colorado City | AZ | Ruth Broadbent | |
| 7 | 11-8-08 | Guy L Barlow | Hildale | Ut | Guy Barlow | |
| 8 | 11/8/08 | JULIA LARAE STEED | HILDALE | UT | Julia Steed | JS |
| 9 | 11/8/08 | Lydia I. Steed | Hildale | UT | Lydia Steed | |
| 10 | 11-9-08 | Colleen J. Williams | Cole. Cm | Az | Colleen J. Williams | |

355

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Box If |
|---|---|---|---|---|---|---|
| 1 | 11-04-08 | Laisy Jeve mauh Jessop | Hildale ut | ut | favory lessor | LJ |
| 2 | 11-08 | Bryon Bateman | Colo Clly | AZ | | |
| 3 | 11-8-08 | Ammde Prislow Knudson | Colo. City AZ | AZ | Ammde B Knudon | AK |
| 4 | 11-8-08 | Janice Ranuel Jessop | Hildale UT | UT | Janice R Jessop | JRJ |
| 5 | 11-8-08 | | | | Leona Bateman | LB |
| 6 | 11-8-08 | Joshua S. Wight | Colorado city | AZ | Joshua S. Wight | JW |
| 7 | 11-8-08 | Richard H. Jessop | colorado city | AZ | Richard | |
| 8 | 11-8-08 | Sarah Barlow | Hildale UT | UT | Sarah Barlow | |
| 9 | 11-10-08 | Rulon Barlow | Hildale UT | UT | rulon Barlow | |
| 10 | 11-10-08 | Myrtle Barlow | Hildale | UT | Myrtle Barlow | MB |

356

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated any time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Here $\checkmark$ |
|---|---|---|---|---|---|---|
| | | | | | **PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.** | |
| 1 | 11-8-08 | Kevin Cooke | Hildale | UT | | KC |
| 2 | 11-8-08 | Gideon Z. Jeffs | Hildale | UT | | |
| 3 | 11/8/08 | Theodore Guy Jessop | Hildale | UT | | |
| 4 | 11-8-08 | Lynden Ray Brattin | Colorado City | Az | | |
| 5 | 11-8-08 | Alma Varlo Bundled | Hildale | UT | | |
| 6 | 11-8-08 | Joshua Jay Broadhy | Colorado City | AZ | | |
| 7 | 11-8-08 | Curtis A. Bower | Hildale | UT | Curtis A Bower | CAB |
| 8 | 11-8-08 | Jeremy D Barlow | Hil Dale | Utr | | |
| 9 | 11-8-08 | Nathan R. Bergley | colorado City | AZ | Nathan Bergley | NRB |
| 10 | 11/08/09 | Jola Davenport Chatwin | Colorado City | AZ | | |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11/08/08 | Warren Richsal, Jr. | Colorado City | AZ | Warren S. Richer | WM |
| 2 | 11/08/08 | Mr. Leroy Johnson | Hurricane | AZ | Carl Leroy Johnson | Vf |
| 3 | 11-08-08 | Leroy Edson Jessop | Colorado City | AZ | Leroy Edson Jessop | ULJ |
| 4 | 11/08/08 | Merlin Sterd | colorado City | AZ | Merlin Steed | M.S. |
| 5 | 11/8/08 | Kevin Sm. Th. Jessop | Hildale | UT | Kevin Jessop | Kit |
| 6 | 11/8/08 | Joseph S. Prothro | Colorado City | AZ | Joseph S. Prothro | |
| 7 | 11/8/08 | Charles W. Jessop | Colorado City | AZ | Charles Jessop | (CW) |
| 8 | 11/8/08 | Frank Tilton Johnson Jr. | Bengl | UT | Frank Tilton Johnson Jr. | |
| 9 | 11/8/08 | Nathan L. Barlow | Colorado City | AZ | Nathan L. Barlow | |
| 10 | 11/8/08 | John Allred | Colorado City | AZ | John Allred | JRA |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and is a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Date # |
|---|---|---|---|---|---|---|
| 1 | 11/8/09 | Bruce DenBarker | Colorado City | AZ | Bruce Bean + afer | WTB |
| 2 | 11/8/08 | Melvin Newel Steed | Hildale, ut | UT | Melvin Steed | MNS |
| 3 | 11-8-08 | Warren William Cook | Hildale | UT | Way Cook | WWC |
| 4 | 11-8-08 | David Luke Fischer | Hildale | UT | David Fischer | DF |
| 5 | 11-808 | Ephraim Fischer Hildale | Hildale ut | Ephraim Fischer | |
| 6 | 11-8-08 | Shirlyn Fischer | Hildale | UT | Shirlyn Fischer | SF |
| 7 | 11-8-08 | Gloria Fischer | Hildale | UT | Gloria Fischer | |
| 8 | 11-8-08 | Sara Jessop | Hildale | UT | Sara Jessop | SJ |
| 9 | 11 8-08 | Samuel Prine | Hildale | UT | Same Prine | SP |
| 10 | 11-8-08 | Sandra L. Darke | Colorado City | AZ | Sandra Darke | SD |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

## DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a redemptory member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wresting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the interfsons of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | | |
|---|---|---|---|---|---|---|
| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initials Over 18 |
| 1 | 11-8-08 | Shirley J. Barlow | Hildale | UT | Shirley Barlow | SJB |
| 2 | 11-5-08 | Charlotte Barlow | Hildale | UT | Charlotte Barlow | |
| 3 | 11-8-08 | Kandis Barlow | Hildale | UT | Kandis Barlow | |
| 4 | 11-8-08 | Alvin Swenkel Swen | Hildale | UT | Harold | |
| 5 | 11-8-08 | Louis T. Barlow | Hildale | UT | | |
| 6 | 11-8-08 | Vaughn Chatwin | Colorado City | AZ | | |
| 7 | 11-8-08 | Brent Palmer | Bountiful | BC | | KBP |
| 8 | 11-8-08 | Kyle Palmer | Bountiful | BC | | JKP |
| 9 | 11-8-08 | Mitchel Palmer | Bountiful | BC | Mitchel Palmer | MKP |
| 10 | 11-8-08 | Jon Palmer | Bountiful | BC | Jon Palmer | MSP |

Download and Print the petition at the following link:

UEP Declaration of Beneficiaries Petition

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to assure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties as one in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and is hostile to my religion worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

**PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.**

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initials (line 18) |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Chet Hoose | Hildale | uT | *(signature)* | CM |
| 2 | 11-8-08 | Jorge B. Thorn | Hildale | ut | Jorge B Johnson | |
| 3 | 11-8-08 | Jay Gibbs Barlow | Colorado City | AZ | Jay Barlow | JB |
| 4 | 11-8-08 | Sunderland T. Reds | Colorado City | AZ | Sunderland Truex Rodws | S8 |
| 5 | 11-8-08 | Jordon T Barlac | Colorado City | AZ | Jordon T Barlow | |
| 6 | 11-8-08 | Joshua A Nluw | Hildale | Ut | *(signature)* | J Am |
| 7 | 11-8-08 | Korbs ? Steed | Colorado City | Az | *(signature)* | |
| 8 | 11-8-08 | LEE S. JOHNSON | Hildale | UT | *(signature)* | |
| 9 | 11-8-08 | William F Thompson | Colorado City | AZ | *(signature)* | |
| 10 | 11-8-08 | Anthony C Steed | Colorado City | AZ | Anthony C Steed | |

Download and Print the petition at the following link:

UEP Declaration of Beneficiaries Petition

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over it |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Darin carl Rothy | Hildale | UT | Darin Carl Rowly | |
| 2 | 11-8-08 | Rose E. Jessop | Hildale | UT. | Rose E. Jessop | RJ |
| 3 | 11-8-08 | Merinda Black | Colorado City | AZ | Merinda Black | MB |
| 4 | 11. 8. 08 | Margaret N Jessop | Colorado City | AZ | margaret N. Jessop | m e.g. |
| 5 | 11-8-08 | Leta B Barlow | colorado city | AZ | Leta B Barlow | JBB |
| 6 | 11-8-08 | Kathryn Allred | Hildale | UT | Kathryn allred | KA |
| 7 | 11-8-09 | Louis S. Barlow | Hildale | UT | Louis Barlow | LB |
| 8 | 11-9-08 | Melissa Steed | Hildale | UT | Melissa Steed | MS |
| 9 | 11-9-08 | Marcyann Brady | Colorado Cty | AZ | Marcyann Brady | MR |
| 10 | 11-9-08 | Amy Steed | Hildale | UT. | amy Steed | AS |

382

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial One if |
|---|---|---|---|---|---|---|
| | | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | |
| 1 | 11 – 08-08 | Margaret Muirjessop | Colorado | AZ | Margaret Marie Jessop | |
| 2 | 11 08 | Candace | Colorado AZ | | Candace Jessop | |
| 3 | 11-8-08 | Rulon G. Dutson | Colorado | AZ | Rulon G. Dutson | RGD |
| 4 | 11-8-08 | Merlin Jessop | " | " | Merlin S Jessop | MJ |
| 5 | 11-8-08 | Wendel Barlow | Hildale | UT | Wendel Barlow | WB |
| 6 | 11-8-08 | Rose Johnson | Colorado Cty | AZ | Rose Johnson | |
| 7 | 11-8-08 | Amanda Jessop | Hildale | UT | Amanda Jessop | AJ |
| 8 | 11-8-08 | Virginia Barlow | Colorado City | AZ | Virginia Barlow | VB |
| 9 | 11-08-08 | Ada Timpson | Colorado City AZ | | Ada Timpson | AT |
| 10 | 11-8-08 | Echo L. Johnson | Hildale | UT | Echo L. Johnson | |

363

Case 2:16-cv-00788-TS-DBP Document 29-3 Filed 09/12/16 PageID.828 Page 156 of 211
11/03/2008 12:48 FAX
Case 2:08-cv-00772-DS Document 1 Filed 09/12/16 PageID.828 Page 4 of 99 156 of 211

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust [the "UEP"], and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints [the "Church"]. I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which sons are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | (blot box) |
|---|---|---|---|---|---|---|
| 1 | 11-9-08 | Marvin Ray Chatwin | Colorado City | AZ | | |
| 2 | 11-9-08 | Anthony Troy Chatwin | Colorado City | AZ | | |
| 3 | 11-9-08 | Susan Camille Stubbs | Hildale Ut. | UT. | Susan Camille Stubbs | |
| 4 | 11-9-08 | Thora Kay Harker | Percy of | UT | Thora Harker | TH |
| 5 | 11-9-08 | Michaela Isabel Hawkins | Colorado City AZ | AZ | Michaela Baxley | |
| 6 | 11-9-08 | Dorian Holm Sr. | Colorado City AZ | AZ | Dorian | JH |
| 7 | | | | | | |
| 8 | | | | | | |
| 9 | | | | | | |
| 10 | | | | | | |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Hacker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Lydia Joy Jessop | Colorado | AZ | Lydia Joy Jessop | |
| 2 | 11-8-08 | Rebekah Jane Stubbs Hildale | | Ut | Jane stubbs | |
| 3 | 11-9-08 | Victoria L. Holm | Cotto City | AZ. | Victoria Holm | |
| 4 | 11-10-08 | Trudy Joy Jessop | coloradocity | AZ | Trudy Jessop | |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | | | | | | |
| 8 | | | | | | |
| 9 | | | | | | |
| 10 | | | | | | |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11/8/08 | Boyd Lee Knudson | Hildale | ut | Boyd Knudson | BK |
| 2 | 11/8/08 | NuDonna Barbor | Hildale | ut | NuDonna Barlow | NB |
| 3 | | | | | | |
| 4 | | | | | | |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | | | | | | |
| 8 | | | | | | |
| 9 | | | | | | |
| 10 | | | | | | |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

## DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1.  I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2.  As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3.  I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4.  The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5.  I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6.  I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7.  I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Ethel Jessop | Colorado City | AZ | EJ Ethel Jessop | |
| 2 | 11-8-08 | Kristal M Dutson | Colorado City, AZ | AZ | Kristal M Dutson | KhD |
| 3 | 11-8-08 | Sarah Jessop | Colorado | AZ | Sarah Leona Jessop | |
| 4 | 11/8/08 | Richard Jessop | Hildale | UT | Richard Jessop | |
| 5 | 11-8-08 | Joseph Marshall Knudson | Colorado City | AZ | Joseph Knudson | |
| 6 | 11-8-08 | Marie White | Colorado City | AZ | Marie White | |
| 7 | | | | | | |
| 8 | | | | | | |
| 9 | | | | | | |
| 10 | | | | | | |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | (blank) |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Luella H. Barlow | Hildale | Ut. | Luella H. Barlow | |
| 2 | | | | | | |
| 3 | | | | | | |
| 4 | | | | | | |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | | | | | | |
| 8 | | | | | | |
| 9 | | | | | | |
| 10 | | | | | | |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

368

## DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | better than th |
|---|---|---|---|---|---|---|
| PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | | | |
| 1 | 11-08-08 | Amos M Barlow | Hildale | Ut | Amos Barlow | AB |
| 2 | 11-9-08 | Grant Barlow | Hildale | Ut | Grant Barlow | |
| 3 | | | | | | |
| 4 | | | | | | |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | | | | | | |
| 8 | | | | | | |
| 9 | | | | | | |
| 10 | | | | | | |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initials (over #) |
|---|---|---|---|---|---|---|
| 1 | 11-08-08 | Richard Lyman Holmt | Hildale | UT | Richard Lyman Holm Jr. | R.H. |
| 2 | 11-08-08 | Derick M Holm | Hildale | UT | Diick Holm | |
| 3 | 11-09-08 | Dylan R Holm | Hildale | UT | Dylan R Holm | |
| 4 | 4-09-08 | Patrick D. Black | Hildale | UT | Patric Black | PB |
| 5 | 11-09-08 | Martha L Jessop | Hildale | Ut | Martha J Jessop | MJ |
| 6 | | | | | | |
| 7 | | | | | | |
| 8 | | | | | | |
| 9 | | | | | | |
| 10 | | | | | | |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

370

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11/08/08 | Ruth M. Barlow | Hildale | UT | Ruth M. Barlow | RMB |
| 2 | 11/08/08 | Elizabeth Wayman | Hildale | UT | Elizabeth Wayman | |
| 3 | 11/08/08 | Susan Jessop | Hildale | UT | Susan Jessop | |
| 4 | 11-8-08 | Deidre Barlow | Hildale | UT | | WB |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | | | | | | |
| 8 | | | | | | |
| 9 | | | | | | |
| 10 | | | | | | |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

371

## DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initials (Bar #) |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Joyce S. Cox | Hildale | Utah | Joyce S. Cox | JC |
| 2 | 11-8-08 | Sarah K. Cox | Hildale | Utah | Sarah K. Cox | SKC |
| 3 | 11-8-08 | Ernest J. Williams | Hildale | Utah | Ernest J. Williams | EJW |
| 4 | 11-8-08 | Karen L. Williams | Hildale | Utah | Karen L. Williams | KW |
| 5 | 11-8-08 | Patricia Asksssop | Hildale | Utah | Patricia A. Jessop | PAJ |
| 6 | 8-10-08 | Martha Barlow | Hildale | Utah | MARTHA BARLOW | MB |
| 7 | | | | | | |
| 8 | | | | | | |
| 9 | | | | | | |
| 10 | | | | | | |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

## DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1.  I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2.  As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3.  I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4.  The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5.  I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6.  I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7.  I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Own if |
|---|---|---|---|---|---|---|
| | **PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.** | | | | | |
| 1 | 11/08/08 | Michael Lloyd Jessop | Colorado | AZ | Michael L. Jessop | ✕ |
| 2 | | | | | | |
| 3 | | | | | | |
| 4 | | | | | | |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | | | | | | |
| 8 | | | | | | |
| 9 | | | | | | |
| 10 | | | | | | |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial One # |
|---|---|---|---|---|---|---|
| 1 | 11-08-08 | Fredrick Pierce Cooke | Colo City | AZ | Fredrick Cooke | F.P.C |
| 2 | 11-08-08 | Andy Barlow | Hildale UT | AZ | Andy Barlow | |
| 3 | 11-08-08 | Carol Y. Johnson | Hildate | UT | Carol Y Johnson | CJ |
| 4 | 11-08-08 | Elsie B Jessop | Hildale | ut | Elsie Jessop | EJ |
| 5 | 11-08-08 | Minyam I Barlow | Hildale | Ut | Minyam I Barlow | NIB |
| 6 | 11-08-08 | Martha Y Jessop | Hildale | ut | Martha Y Jessop | MYJ |
| 7 | 11-08-08 | Woodruff Johnson Jr | Colorado City | AZ | Woodruff Johnson Jr. | |
| 8 | | | | | | |
| 9 | | | | | | |
| 10 | | | | | | |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

374

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Vernal J. Bistline | Colo. City | AZ | Vernal Bistline | V.B. |
| 2 | 11-8-08 | Clayton J. Bistline | Colorado City | AZ | | |
| 3 | 11-8-08 | Darrin Andrew Bistline | Colorado City | AZ | Darrin Bistline | D.B. |
| 4 | 11-8-08 | Jonathan K. Bistline | Colorado City | AZ | | JKB |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | | | | | | |
| 8 | | | | | | |
| 9 | | | | | | |
| 10 | | | | | | |

## DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | ALEXICE JOHNSON | Colorado City | AZ | Alexie Johnson | |
| 2 | | | | | | |
| 3 | 11-9-08 | Shane L tosor | Colorado City | AZ | Shane Torop | |
| 4 | | | | | | |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | | | | | | |
| 8 | | | | | | |
| 9 | 11-8-08 | Rachel B. Broadbent | Colorado City | AZ | Rachel Broadbant | |
| 10 | | | | | | |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

376

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | | |
| 1 | 11-8-08 | Cosby J. Jessop | H. Hale | uT | Tirza Jessop | 1-8J |
| 2 | 11-8-08 | Alvin Merian Steed | H.Hale | uT | Allan Marion Steed | A.M.S |
| 3 | 11-8-08 | Benjamin Heber Roundy | Hildale | uT | Benjamin H. Roundy | BHR |
| 4 | 11-8-08 | Clark Cooke | Cdn City | A2 | Clark Cooke | CC |
| 5 | 11-8-08 | Rob Roundy | Hildale | ut. | [signature] | RR |
| 6 | | | | | | |
| 7 | | | | | | |
| 8 | | | | | | |
| 9 | | | | | | |
| 10 | | | | | | |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | | |
|---|---|---|---|---|---|---|
| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
| 1 | Nov 9 2008 | Robert La Mann Knudson | Colorado City | AZ | Robert L London | RK |
| 2 | 11/9/08 | Kim Q. Knudson | Colorado City | AZ | Kim Q Knudson | KK |
| 3 | 11/9/08 | Darlene K Knudson | Colorado City | AZ | Darlene K Knudson | DK |
| 4 | 11/9/08 | Elaine Darger | Colorado City | AZ | Elaine Darger | AD |
| 5 | 11/10/08 | Fred J. Barlow Sr. | Colorado City | Az | Fred J Barlow Sr. | FB |
| 6 | | | | | | |
| 7 | | | | | | |
| 8 | | | | | | |
| 9 | | | | | | |
| 10 | | | | | | |

378

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1.  I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2.  As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3.  I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4.  The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5.  I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6.  I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7.  I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | Nov 8,08 | Jared Oler | Canyon | B.C. | Jared Oler | J.O. |
| 2 | Nov 8,08 | Wendy Oler | Canyon | B.C. | Wendy Oler | W.D |
| 3 | Nov 8,08 | Bethanie Oler | Canyon | B.C. | Bethanie Oler | |
| 4 | Nov. 8,08 | Kathy Oler | Canyon | B.C | Kathy Olas | |
| 5 | Nov. 8,08 | Sharon Oler | Canyon | B.C | Sharon Oler. | |
| 6 | Nov. 8,08 | Chantelle Quinton | Canyon | B.C | Chantelle Quinton | C.Q. |
| 7 | Nov, 8, 08 | | | | | |
| 8 | Nov, 9,08 | Laurella Barlow | Colbestone | AZ | Laurella Barlow | |
| 9 | | | | | | |
| 10 | | | | | | |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

## DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wanting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Year 18 |
|---|---|---|---|---|---|---|
| 1 | 11-09-08 | Galene Carlisle | Beryl | Ut. | Galene Carlisle | G.C. |
| 2 | 11-09-08 | STEPHEN HARKER | Beryl | Ut. | Stephen Harker | |
| 3 | 11-09-08 | Jonathon Hendricks Best | Beryl | Ut. | Jonathan Meacham | |
| 4 | 11-09-08 | Lance Carlisle | Beryl | Ut | Lance Carlisle | |
| 5 | 11-09-08 | Jobe Harker | Beryl | UT | Jobe Harker | |
| 6 | 11-09-08 | Daniel Harker | Beryl | UT | Daniel Harker | |
| 7 | 11-09-08 | Cody Carlisle | Beryl | UT | Cody Carlisle | |
| 8 | 11-09-08 | Sally Carlisle | Beryl | Ut | Sally Carlisle | |
| 9 | | | | | | |
| 10 | | | | | | |

**PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.**

380

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | | | |
| 1 | 08/11/08 | Guy Oler | Canyon | BC | Guy Oler | G.O |
| 2 | 08/11/08 | John Y. Johnson Barlow | Wildhole | ut | *signature* | JYB |
| 3 | 08/4/08 | Nephi m Johnson | Spirit Lake ID | ID | Nephi m Johnson | NmJ |
| 4 | 8/11/08 | Alvin S. Johnson | Bellview | Id | *signature* | |
| 5 | 8-11-08 | Mormon Barlow | Southern | TX | M Barlow | MB |
| 6 | Nov 8, 08 | Ruth P Barlow | Great Falls | MT | Ruth Barlow | PB |
| 7 | 4N -9 | Lind R Barlow Colorig | | Co | Lind R Barlow | LB |
| 8 | | | | | | |
| 9 | | | | | | |
| 10 | | | | | | |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| | | | | | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | |
| 1 | 11-8-08 | Samuel E. Chatwin | Colorado City | AZ | Sam Chatwin | S.C |
| 2 | 11-8-08 | Elizabeth Wight Chatwin | Colorado City | AZ | Elizabeth W. Chatwin | EC |
| 3 | 11-8-08 | Patrick S. Hunter | Colorado City | AZ | Patrick S. Hunter | P.H |
| 4 | 11-9-08 | Ephraim S Barlow | Colorado City | AZ | Ephraim S Barlow | |
| 5 | 11-9-08 | J. Dee Roundy | Hildale | UT | J Dee Roundy | JDR |
| 6 | 11/9/08 | Barbara H. Stubbs | Hildale | UT | Barbara H. Stubbs | BS |
| 7 | 11/9/08 | Cathryn Stubbs | Winnie | UT | Cathryn Stubbs | |
| 8 | 11-9-08 | Douglas Barlow | Colorado City | AZ | Douglas Barlow | DB |
| 9 | 11-9-08 | Keith Holm | Colo City | AZ | Keith Holm | K.H |
| 10 | | | | | | |

382

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlers of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlers, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlers of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlers. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over Id |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Sheauna Bateman | Colorado city | AZ | *Pam Bar* | SB |
| 2 | 11-8-08 | INA WYLeR | ColoRado AZ | | Zina WYLeR | |
| 3 | 11-9-08 | Barbara Roundle | Colorado City | Az | Barbara Roundy | BR |
| 4 | 11-8-08 | Lyda Dockstader | Beryl | UH. | Lyda Dockstader | |
| 5 | 11-9-08 | Margaret Peine | Hildale | UT | Margaret Peine | MP |
| 6 | 11-9-08 | Maleta peine | Hildale | UT | Maleta peine | MP |
| 7 | 11-9-08 | ANDREA STUBBS | HILDALE | UT | Andrea Stubbs | ALS |
| 8 | 11/9/08 | SARAH ANN Holm | Colorado City | Az | Sarah Ann Holm | SAH |
| 9 | | | | | | |
| 10 | | | | | | |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

383

## DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | |
|---|---|---|---|---|---|---|
| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
| 1 | 11/08/08 | Violet Palmer | Lister | BC | Violet Palmer | |
| 2 | 11/07/07 | LeLee Blackmore | Lister | B.C. | LeLee Blackmore | |
| 3 | 11/08/08 | | Lister | BC | | |
| 4 | 11/08/08 | GERALD PALMER | Lister | BC | | CP |
| 5 | 11/08/08 | Virginia Palmer | Lister | BC | Virginia Palmer | V.P. |
| 6 | 08/08 | Leslie Palmer | Lister | B.C | Leslie Palmer | |
| 7 | 11/08/08 | Jennie Blackmore | Lister | BC | Jennie Blackmore | |
| 8 | 11/08/08 | Memory Oler | Canyon | BC | Memory Oler | m.o. |
| 9 | | | | | | |
| 10 | | | | | | |

384

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | Nov 8/08 | Sara Palmer | Lister | B.C | Sara Palmer | |
| 2 | Nov 8/08 | Sherrie Blackmore | Lister | B.C | Sherrie Blackmore | |
| 3 | Nov 8/08 | Joe Palmer | Lister | B.C | Joe Palmer | |
| 4 | Nov 8/08 | James B. Blackmore | LISTER | B.C. | James Blackmore | |
| 5 | Nov 8/08 | Stanley G. Blackmore | Lister | B.C | | 5B |
| 6 | Nov 8/08 | mark Palmer | Lister | BC | | MP |
| 7 | Nov 8/08 | Ramona Faye Palmer | Lister | B.C | Ramona Palmer | RP |
| 8 | Nov 8/08 | Eldon Palmer | Lister | B.C | Eldon Palm | EP |
| 9 | Nov 8/08 | Ezra palmer | lister | B.C. | Ezra Palmer | |
| 10 | | | | | | |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".
2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".
3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.
4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.
5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.
6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.
7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | [illegible] |
|---|---|---|---|---|---|---|
| 1 | Nov. 8/08 | CLARA PALMER | LISTER | B.C. | Clara [illegible] Palmer | CJP |
| 2 | Nov. 8/[illegible] | MARILYNNE CHATWIN | LISTER | B.C | Marilynne Chatwin | MEC |
| 3 | Nov 8/08 | [illegible] Thompson | Lister | B.C | [illegible] | [illegible] |
| 4 | Nov 8/08 | Brian Palmer Jr | Lister | B.C | Brian Palmer Jr | [illegible] |
| 5 | Nov 8/08 | [illegible] Blackmore | Lister | BC | Jackson Blackmore | |
| 6 | Nov 8/08 | Ruth Palmer | Lister | B.C. | Ruth Palmer | |
| 7 | Nov 8/08 | Susan Blackmore | Lister | BC | Susan Blackmore | |
| 8 | Nov 8/08 | Bobby Blackmore | Lister | BC | Bobby Blackmore | BB |
| 9 | | | | | | |
| 10 | | | | | | |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | | | |
| 1 | Nov. 8 | Brianna Palmer | Lister | BC | Brianna Palmer | |
| 2 | Nov. 8 | Brian Palmer | Lister | BC | Brian Palmer | BP |
| 3 | Nov. 8 | Brindy Blackmore | Lister | Bc | Brindy Blackmore | |
| 4 | Nov. 8 | Katrina Palmer | Lister | BC | Katrina Palmer | |
| 5 | Nov. 8 | Shem Palmer | Lister | Bc | Shem Palmer | |
| 6 | Nov 8/08 | Holly Blackmore | hister | BC | Holly Blackmore | HB |
| 7 | Nov 8/08 | Marygold Cooke | Lister | BC | Marygold Cooke | MC |
| 8 | Nov 8/08 | Isaac Blackmore | Lister | BC | Isaac Blackmore | IB |
| 9 | Nov 8/08 | Mytra Lane | Lister | BC | Mytra Lane | NL |
| 10 | | | | | | |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11/8/08 | Roselie Blackmore | YAHK | B.C | Roselie Blackmore | RB |
| 2 | 11/8/08 | Veda Greed | Yank | BC | Veda M Greed | VS |
| 3 | 11/8/08 | Kurt blackmore | YANK | B.C. | Kurt Blackmore | KB |
| 4 | 11/8/08 | Bart Black more | Yakk | B.C. | Bart Blackmore | BB |
| 5 | 11/8/08 | boe Blackmore | Yahk | B.C | Boe Blackmore | BB |
| 6 | 11/8/08 | Jennetta Blackmore | Jahk | B.C | Jennetta Blackmore | JB |
| 7 | 11/8/08 | Stetson Blackmore | Yahk | B.C. | STETSon Blackmore | SB |
| 8 | 11-8-08 | Ali Blackmore | Yakk | B.C. | Ali Blackmore | AB |
| 9 | | | | | | |
| 10 | | | | | | |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

388

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial that ## |
|---|------|-----------------|------|-------|----------------------------------|----|
| | **PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.** | | | | | |
| 1 | Nov 3, 2008 | Jonathan Warren Blackmore | YAHK | B.C. | | JWB |
| 2 | Nov 8, 08 | Emmalee J. Blackmore | YAHK | B.C. | Emmalee Blackmore | EJB |
| 3 | | Nov 8 08 Emily Blackmore | YAHK TACH | BC | Emily Blackmore | |
| 4 | Nov 8 '08 | Lana April Blackmore | YAHK | B.C. | Lana Blackmore | AB |
| 5 | Nov 8'08 | Nalito Colleen Blackmore | Lister | B.C. | Rolita Colleen Blackmore | |
| 6 | Nov 8 '08 | Anna Marie Blackmore | Yahk | B.C. | Anna Marie Blackmore | AMB |
| 7 | Nov 8/08 | Winston Wade Blackmore | Lister | B.C. | | WWB |
| 8 | | | | | | |
| 9 | | | | | | |
| 10 | | | | | | |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | Nov 8 2008 | BRANDON JAMES BLACKMORE | LISTER | B.C | | BB |
| 2 | Nov 8 2008 | Nichatha Nicole Palmer | Lister | B.C | Natasha Palmer | NP |
| 3 | Nov 8 2008 | Bruce William James Blmer | Lister | B.C | William Blmer | W.B. |
| 4 | Nov 8 2008 | Tammy Louise Palmer | Lister | BC | Jammy Palmer | J.P. |
| 5 | Nov 8 2008 | PAUL TAYLOR BLACKMORE | LISTER | BC | | |
| 6 | Nov 8 2008 | ELI HEBER QUINTON | LISTER | BC | | |
| 7 | | | | | | |
| 8 | | | | | | |
| 9 | | | | | | |
| 10 | | | | | | |

**PLEASE NOTE:** The information you provide on this petition may be used in legal proceedings.

## DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | |
|---|---|---|---|---|---|---|
| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
| 1 | Nov. 08/8 | ROSALYN MARIE BLACKMORE | Shorty Cr. Road | BC | Rosalyn Blackmore | R.B. |
| 2 | Nov. 08/8 | WILLIAM JOHN BLACKMORE | " | BC | William John Blackmore | |
| 3 | 11/8/08 | Alyshia Rae Blackmore | " | BC | Alyshia Blackmore | |
| 4 | 11/8/08 | Braeden Seth Blackmore | Shorty Cr. Road | B.C | S-S- B. | B.S.B |
| 5 | 11/8/08 | Rose Maria Blackmore | Shorty Cr. Road | B.C | Rose Maria Blackmore | RM.B |
| 6 | | | | | | |
| 7 | | | | | | |
| 8 | | | | | | |
| 9 | | | | | | |
| 10 | | | | | | |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Travis Jeffs | Hildale | UT | Travis Jeffs | |
| 2 | | | | | | |
| 3 | | | | | | |
| 4 | | | | | | |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | | | | | | |
| 8 | | | | | | |
| 9 | | | | | | |
| 10 | | | | | | |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| | | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | |
| 1 | 11/08/08 | Rulon Roy Blackford | Lister | BC | Rulon Blackford | RRB |
| 2 | 11/08/08 | John B Johnson | Lister | BC | J. B. Johnson | JBT |
| 3 | 11/08/08 | Wanda Johnson | Lister | B.C | Wanda Johnson | wJ |
| 4 | 11/08/08 | Tyson Oler | Lister | R C. | Tyson Oler | |
| 5 | 11/08/08 | Rayfen Palmer | Lister | BC | RAYIEN E PALMER | |
| 6 | 11/08/08 | Vanessa Palmer | Lister | B.C | Vanessa Palmer | |
| 7 | 11/08/08 | Joyce Oler | Lister | BC | Joyce Oler | |
| 8 | 11/08/08 | Ada L. Oler | Lister | BC | Ada Oler | AO |
| 9 | 11/08/08 | Delmon Oler | Lister | BC | Delmon r. Oler | |
| 10 | | | | | | |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | initial Over it |
|---|---|---|---|---|---|---|
| 1 | 11-08-08 | Edith Blackmore | Lister BC | | Edith Blackmore | EB |
| 2 | 11-08-08 | Jolene Oler | Lister B.C | | Jolene Oler | |
| 3 | 11/08/08 | Jon Blackmore | Lister BC. | BC. | | JB |
| 4 | 11/08/08 | Emmet Blackmore | Lister BC | BC | Emmet Blackmore | |
| 5 | 11/08/08 | Julia L Blackmore | Lister BC | BC | Julia Blackmore | JB |
| 6 | 11/08/08 | Emily L OLER | Lister BC | | Emily Oler | EO. |
| 7 | 11/08/08 | Stephen Palmer | Lister BC | | Stephen Palmer | SP |
| 8 | 11/05/08 | KERRI OLER | Lister BC | | Kerri Oler | |
| 9 | 11/08/08 | JOY OLER | Lister BC | | JOY OLER | |
| 10 | | | | | | |

394

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | | |
| 1 | 11/07/08 | Daniel | Lister | BC | Daniel Blm— | DP |
| 2 | 11/8/08 | Helen | Lister | | Helen Palmer | H.P |
| 3 | 11/08/08 | Kendral Blackmore | Lister | BC | Kendra Blackmore | |
| 4 | 11-8-08 | Richard Guy Blakmore | Lister | BC | | RaB |
| 5 | 11-8-08 | Paden Barco Blackmore | Lister | BC | Paden | |
| 6 | 11-08-08 | Allison J. Clor | Lister | BC | Allison Clor | |
| 7 | 11-08-08 | Laul K. Olfr | Lister | BC | Oller | |
| 8 | 11-08-08 | Esther Johnson | Lister | BC | Esther Johnson | |
| 9 | | | | | | |
| 10 | | | | | | |

## DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1.  I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2.  As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3.  I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4.  The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5.  I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6.  I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7.  I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11/08/08 | Rachel Palmer | Lister BC | B.C | Rachel Palmer | R.P. |
| 2 | 11/08/08 | Bonnie Palmer | Lister BC | | Bonnie Palmer | B.P |
| 3 | 11/08/08 | Suzanna Palmer | Lister Bc | B.C. | Suzanna Palmer | S.P |
| 4 | 11/08/08 | Michelle Jessop | Lister BC | BC. | Michelle Jessop | M.J. |
| 5 | 11/08/08 | Lydia Quinton | Lister | B.C. | Lydia Quinton | L.Q. |
| 6 | 11/08/08 | Spencer Buckmet | Lister | B.C. | Spencer Bhol | S.B. |
| 7 | 11/08/08 | Roger Oler | Lister | B.C. | Roger Oler | |
| 8 | 11/08/08 | Thomas Blackmore | LISTER | BC | Thomas Blackmore | T.R.B. |
| 9 | | | | | | |
| 10 | | | | | | |

## DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| | | | | | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | |
| 1 | 11/08/08 | Amber Monique Palmer Lister | BC | Amber Monique Palmer | |
| 2 | 11/08/08 | Kathleen Marie Cooke Kingsgate | BC | Kathleen Marie Cooke | |
| 3 | 11/06/08 | Katelyn Palmer Lister | BC | Katelyn Tamara | |
| 4 | 11-08-08 | Teena D. german | LISTER | BC | Teena Blackmore | ✗ |
| 5 | 11-08-08 | Judith Palmer | Lister | BC | Judith Palmer | J |
| 6 | 11-08-08 | Milo Blackmore | Lister | BC | Milo Blackmore | MB |
| 7 | 11-08-08 | Shanna Blackmore | LISTER | BC. | Shanna Blackmore | |
| 8 | 11-08-08 | Margaret Oler | Lister | BC | Margaret Oler | MO |
| 9 | 11-08-08 | Melvin Blackmore | B.th. | B.C. | Melvin Blackmore | |
| 10 | | | | | | |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to assure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | |
|---|---|---|---|---|---|---|
| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over # |
| 1 | 11/08/08 | Mackenzie Blackmore Lister | Lister | B.C | Mackenzie Blackmore | |
| 2 | 11/08/08 | Cellina Blackmore | Lister | B.C. | Cellina Blackmore | |
| 3 | 11/08/08 | Shayla Blackmore Lister | Lister | B.C | Shayla Blackmore | |
| 4 | 11/08/08 | Ken Oler | Lister | B.C | Ken Oler. | K.O |
| 5 | 11/08/08 | Alicia Oler | Lister | B.C. | Alicia Oler | |
| 6 | 11/08/08 | Tammy Blackmore Lister | Lister | B.C | Tammy Blackmore | TB |
| 7 | | | | | | |
| 8 | | | | | | |
| 9 | | | | | | |
| 10 | | | | | | |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial One IR |
|---|---|---|---|---|---|---|
| 1 | nov b 12019 | Cherrie Blackmon | Lister | BC | Cherrie Blackmore | CB |
| 2 | nov. 8 2019 | Lydia Blackmore | Lister | BC | Lydia Blackmore | |
| 3 | nov 8 019 | Zane Blackmore | Lister | BC | Zane Blackmore | AZB |
| 4 | nov 8-08 | Lucy Blackmore | Lister | B.C. | Lucy Blackmore | LLB |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | | | | | | |
| 8 | | | | | | |
| 9 | | | | | | |
| 10 | | | | | | |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial One if |
|---|---|---|---|---|---|---|
| 1 | 11/4/08 | Shane Palmer Lister | B.C | Shane Palmer | |
| 2 | 11/08/08 | CLINT BLACKMORE Lister | BC | Clint Blackmore | CB |
| 3 | 11/09/07 | Ashley Blackmore Lister | BC | Ashley Blackmore | |
| 4 | 11/08/08 | Dusty Backmore Lister | BC | Dusty Blackmore | |
| 5 | 11/08/08 | Kayle Blackmore Lister | BC | Kaylo Blackmore | |
| 6 | | | | | | |
| 7 | | | | | | |
| 8 | | | | | | |
| 9 | | | | | | |
| 10 | | | | | | |

400

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11, 8, 08 | Joshua Chris Quittock | Creston | B.C | *[signature]* | XQ |
| 2 | 11/8/08 | Rachella Eve Palmer | Creston | BC | Rachella Palmer | REP |
| 3 | 11-08-08 | Katie | Lister | BC | Katie | |
| 4 | 11-08-08 | Gloria Blackmore | Lister | BC | Gloria Blackmore | GCB |
| 5 | 11-08-08 | Ada Jane Oler | Lister | BC | Ada Jane Oler | |
| 6 | | | | | | |
| 7 | | | | | | |
| 8 | | | | | | |
| 9 | | | | | | |
| 10 | | | | | | |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Douglas Carl Broadbent | Colorado City | AZ | Douglas Carl Broadbent | DB |
| 2 | 11-8-08 | Paul Barlow | colorado city | AZ | | PB |
| 3 | 11-8-08 | Eugene Johnson Jr | Colorado City | AZ | | EJ |
| 4 | 11-8-08 | Parley Shapley | Colorado, AZ | | Parley Shapley | PS |
| 5 | 11-8-08 | Winston Jessop | Colorado City AZ | | Winston Jessop | |
| 6 | 11-8-08 | Thomas L Barlow | Colorado City | AZ | Thomas Barlow | TB |
| 7 | | | | | | |
| 8 | 11-8-08 | William Parris Randy | Riddle | VT | William Parris Randy | WDR |
| 9 | 11/8/08 | John Young Shapley | Colorado City Az | AZ | H Shapley | |
| 10 | | | | | | |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the efforts of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | |
|---|---|---|---|---|---|---|
| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initials Dec 11 |
| 1 | 11/9/08 | Paul J. Beagley CC | AZ | Paul Beagly | PB |
| 2 | 11/9/08 | Ralph S. Jessop | H.Dale | UT | Ralph Jessop | RSS |
| 3 | 11/8/08 | JACob Beagley CC | AZ | JACob Beagley | JuB |
| 4 | 11/8/08 | DALE BARLOW JR. | Colorado City | AZ | Dale Barlow Jr | PB |
| 5 | 11-8-08 | Michelle Beagley | colorado City | AZ | Michelle Beagley | MB |
| 6 | 11-10-08 | Suzy & Barlow Jr. | Hildale UT | UT | Suzy & Barlow | |
| 7 | 11/10/08 | Susan White | Hidale | UT | Susan white | SW |
| 8 | | | | | | |
| 9 | | | | | | |
| 10 | | | | | | |

403

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | initial |
|---|---|---|---|---|---|---|
| 1 | 11/8/08 | Edson Barlow | Hildale | UT | Edson Barlow | EB |
| 2 | 11/8/08 | Matthew Blackmore | Creston | BC | MBlackmore | MB |
| 3 | 11/8/08 | Richard L Peterson | Hildale | UT | Richard Sonmy Peterson | RP |
| 4 | 11/8/08 | Landon Blackmore | YAHK | BC | Landon Blackmore | |
| 5 | 11/8/08 | Rochelle Barlow | Henderson | NV | Rochelle Barlow | RB |
| 6 | 11-8-08 | Jim Jessop | Colorado | AZ | Jim Jessop | JJ |
| 7 | 11-8-08 | Phoebe Barlow | Hildale | UT | Phoebe Barlow | |
| 8 | | | | | | |
| 9 | | | | | | |
| 10 | | | | | | |

404

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial that is |
|---|---|---|---|---|---|---|
| PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | | | |
| 1 | 11/08/08 | OBrian Blackm... | Creston | BC | OBrian Blackmor | |
| 2 | 11/08/08 | Roy Blackmore | Creston | BC | | JKB |
| 3 | 11/08/08 | Roy Palmer | Creston | BC. | Roe Palm | NRP |
| 4 | 11/9/08 | Nathaniel Holm | Colorado City | Az | Nathaniel H Holm | |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | | | | | | |
| 8 | | | | | | |
| 9 | | | | | | |
| 10 | | | | | | |

405

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and is a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP is a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions is order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Don Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | |
|---|---|---|---|---|---|---|
| | Date | Print Full Name | City | State | Signature (Same as printed name) | none from 14 |
| 1 | 11/8/08 | Rulon T. Barlow | Hildale | UT | Rulon T. Barlow Jr. | |
| 2 | 11/8/08 | Edmund L. Barbajr. | Hildale | ut | Edmund L. Barlow Jr. | EEB |
| 3 | 11/8/08 | Newel A. Barlow | Colorado City | AZ | Newel Barlow | NAB |
| 4 | 11-8-08 | Roxanne Jeff | Colorado City | Az | Roxanne Jeff | RJ |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | | | | | | |
| 8 | | | | | | |
| 9 | | | | | | |
| 10 | | | | | | |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Craig S. Bateman Hildale | UT | | CB |
| 2 | 11-8-08 | Jose Ph Popopion | Colorado | AZ | | TPP |
| 3 | 11-8-08 | James Bistline Colorado | AZ | | JRB |
| 4 | 11-8-08 | John Barlow | Colorado | AZ | John Barlow | JYB |
| 5 | 11.8.08 | Richard Zdelhot | Colorado | AZ | Rich Zdelhot | RJR |
| 6 | 11-8-08 | Steve Jessop Hildale | UT | Steve Jessop | SPJ |
| 7 | 11-8-08 | Kevin B. Jehn Colorado | AZ | Kevin Jehn | KJ |
| 8 | 11-8-08 | Ruben John Colorado | AZ | Ruben John | RJ |
| 9 | 11-8-08 | Ray George Roundy | Colorado | AZ | Ray George Roundy | RGR |
| 10 | | | | | | |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 10/8/08 | Calvin Pipkin | Colorado City | AZ | Calvin Pipkin | CP |
| 2 | 11/9/08 | Witson Barlow | Colorado City | AZ | Witson Barlow | WSB |
| 3 | 11-8-08 | Andrew J. Ream | Colorado city | AZ | Andrew B. | AJR |
| 4 | 11-8-08 | Kenneth Jessop | Hildale | UT | Kenneth Jessop | KJ |
| 5 | 11-8-08 | Christopher H. Ream | Hildale | UT | Christopher A. Ream | CR |
| 6 | 11-8-08 | George R. Cooke | C AZ | AZ | George Cooke | GC |
| 7 | 11-8-08 | Meril J Dutson | Hildale | ut | Meril J Dutson | MD |
| 8 | 11-8-08 | Samuel I Barlow | Colorado city | AZ | Samuel il Barlow | SIB |
| 9 | | | | | | |
| 10 | | | | | | |

408

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Jacob N. Jessop | Hildale | Vt | Jacob M. Jem J. | NM |
| 2 | 11-8-08 | Daniel C Cooke | Colorado City | AZ | Daniel Cooke | DC |
| 3 | 11-8-08 | William Y. Johnson | Colorado City | AZ | William Johnson | WJ |
| 4 | 11-08-08 | Joseph Brattice | Colorado City | Az | Joseph Brattice | JB |
| 5 | 11-08-08 | Leroy T Barlow | Colorado City | AZ | Leroy Parson | LB |
| 6 | 11/08/08 | Leonard E Barlow | Colorado City | AZ | Leonard Barlow | LB |
| 7 | | | | | | |
| 8 | | | | | | |
| 9 | | | | | | |
| 10 | | | | | | |

**PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.**

## DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1.  I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2.  As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3.  I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4.  The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5.  I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6.  I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7.  I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-08-08 | Walter N. Steed | Colorado City AZ. | AZ | Walter N Steed | WNS |
| 2 | 11-08-08 | Dale Rea Jessop Jr. | H. Idale UT | UT | Dale Jessop Jr. | GJ |
| 3 | 1108-08 | Wendell W. Steed | Colorado City | AZ | Wendell W Steed | WWS |
| 4 | 11-08-08 | Elmer J Steed | Hildale Ut | Ut | Elmer Steed | ES |
| 5 | 11-08-08 | Anthony Steed | Hildale | Ut | Anthony Steed | |
| 6 | 11-08-08 | Steven Broadbent | Colorado City | AZ | Steven R. Broadbent | |
| 7 | 11-08-08 | Troy N. Jessop | Hildale Ut | UT | Troy Jessop | ⅛ |
| 8 | 11.08.08 | Rebecca W. Barlow | Colorado City | AZ | Rebecca W. Barlow | RB. |
| 9 | 1-10-08 | B. Abraham J Steed | Hildale Ut | UT | Abe Steed | BS |
| 10 | 11-08-08 | Fred J. Barlow Jr. | Colorado City | AZ | Fred J. Barlow Jr. | |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial One if |
|---|---|---|---|---|---|---|
| 1 | 11/10/08 | Martha D. Barlow | Colorado City | AZ | Martha D Barlow | mdb |
| 2 | 11/10/08 | Charles Z. Barlow Sr. | Colorado City | AZ | Charles Z Barlow Sr | Fozo |
| 3 | 11/10/08 | Anthony F Barlow | Colorado City | AZ | Anthony J Barlow | |
| 4 | 11/10/08 | Charles Z. Barlow Jr. | Colorado City | AZ | Charles Barlow Jr. | CZB |
| 5 | 11/10/08 | Mildred A Fischer | Hildale | UT | Mildred Zucker | MAF |
| 6 | 11/11/08 | Amanda Steed | Hildale | UT | Amanda Steed | AS |
| 7 | | | | | | |
| 8 | | | | | | |
| 9 | | | | | | |
| 10 | | | | | | |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | | |
|---|---|---|---|---|---|---|
| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial One 18 |
| 1 | 11-11-08 | Anthony Isaac Jessop | Las Vegas | NV | Anthony Isaac Jessop | AV |
| 2 | 11-11-08 | Lilian Veda Jessop | Las Vegas | NV | Lillian Veda Jessop | JJ |
| 3 | | | | | | |
| 4 | | | | | | |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | | | | | | |
| 8 | | | | | | |
| 9 | | | | | | |
| 10 | | | | | | |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1.  I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2.  As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3.  I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4.  The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5.  I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6.  I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7.  I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | |
|---|---|---|---|---|---|---|
| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Date |
| 1 | 11-11-08 | Winston Jessop | Coloradocity | AZ | Winston Jessop | w/J |
| 2 | | | | | | |
| 3 | | | | | | |
| 4 | | | | | | |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | | | | | | |
| 8 | | | | | | |
| 9 | | | | | | |
| 10 | | | | | | |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlers. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial One 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | Lacinda Barlow | Hildale | ut. | Lacinda Barlow | |
| 2 | 11-8-08 | Cindy Jo Jessop | Hildale | UT | Cindy Jo Jessop | |
| 3 | 1-8-08 | Doris Draper | Colo City | AZ | Doris Draper | DD |
| 4 | 11-8-08 | Rachel Draper | Colo City | AZ | Rachel Draper | |
| 5 | 11-8-08 | Diana Dutson | Hildale | ur | Diana Dutson | DD |
| 6 | 11-8-08 | Allene Steed | Hildale | UT | Allene Steed | AS |
| 7 | 11-8-08 | Valerie Dawn Jessop | Hildale | ut | Valerie Jessop | |
| 8 | 11-8-08 | Stacy Marie Barlow | Colorado City | AZ | Stacy Marie Barlow | SMB |
| 9 | | | | | | |
| 10 | | | | | | |

**PLEASE NOTE:** The information you provide on this petition may be used in legal proceedings.

414

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11/08 | Luke Alexander Barlow | Hildale | UT | Luke Barlow | |
| 2 | 11/8/08 | Thomas Alma Cox | Hildale | UT | Thomas Alma Cox | yc |
| 3 | 11/08 | Jared Cox | Hildale UT | | Jared cox | |
| 4 | 11/08 | Chelsea Bleu Barlow | Hildale UT | | Chelsea Bleu Barlow | |
| 5 | 11/8/08 | TAMMY COX | HILDALE | UT | Tammy Cox | C |
| 6 | 11-8-06 | Matthew T Jeffs | Kildale | uts | Matthew | |
| 7 | | Wallace Jeffs | Hildale | ut | Wallace Jeffs | |
| 8 | | Newel Jeffs | Hildale | ut | Newel | |
| 9 | 11-8-08 | Stephanie Jeffs | Hildale | UT | Stephanie Jeffs | |
| 10 | | | | | | |

415

By signing this document each of the undersigned does hereby state and attest to the following:

1.  I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2.  As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3.  I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4.  The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5.  I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6.  I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7.  I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11-8-08 | John Gilbert | Hildale | UT | John Gill | 16 |
| 2 | 11-8-08 | Warren Steed | Hildale | Ut | Warren Steed | |
| 3 | 11/8/08 | Amon Barlow | Colorado City | AZ | Ronnie Barlow | ANB |
| 4 | 11/8/08 | Doris Steed | Hildale | u.t. | Doris Steed | DS |
| 5 | 11/8/08 | Tammy Harker | Hildale | UT | Tammy Harker | TH |
| 6 | 11-2-09 | Margarete Steed | Hildale | UT | Margarete Steed | |
| 7 | 11/08/08 | Boston Steed | Hildale | UT | Boston Steed | BS |
| 8 | 11-8-09 | Elizabeth Jeffs | Hildale | UT | Elizabeth Jeffs | |
| 9 | 11/8/08 | Kathryn Nielsen | Hildale | UT | Kathryn Nielson | |
| 10 | 11/8/08 | Magen Steed | Hildale | UT | Magen Steed | MS |

PLEASE NOTE: The information you provide on this petition may be used in legal proceedings.

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial Over 18 |
|---|---|---|---|---|---|---|
| 1 | 11/8/08 | Anne Porter Gilbert | Hildale | Ut | Anne Porter Gilbert | A.G. |
| 2 | 11/8/08 | JoAnne Nickson | Hildale | Ut | JoAnne Nielson | JN. |
| 3 | 11/8/08 | William Roldh Jeffs | Hildale | Ut | William Nulon Jeffs | |
| 4 | 11/8/08 | John Gilbert Nielson Jr. | Hildale | Ut | John Gilbert Nielson Jr. | |
| 5 | 11/8/08 | JoAnn Harker | Hildale | Ut | JoAnn Harker | JH |
| 6 | 4/8/08 | Doris Anne Nielson | Hildale | Ut | Doris Anne Nielson | |
| 7 | 11/8/08 | Ruth Nielson | Hildale | Ut | Ruth Nielson | |
| 8 | 11/8/08 | Eison Arter Nielson | Hildale | Ut | Eison Arter Nielson | |
| 9 | 11-8-08 | David Steed | Hildale | Ut | David Steed | DS |
| 10 | 10-8-08 | Randell Steed | Hildale | UT | Randell Steed | RS |

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlors of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlors, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlors of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me in a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlors. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | | |
|---|---|---|---|---|---|---|
| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial from |
| 1 | 11/10/08 | Rachel Steed | Colorado | AZ | Rachel Steed | RS |
| 2 | 11-10-08 | Sally Johnson | Colorado City | AZ | Sally Johnson | SJ |
| 3 | 11-10-08 | Rulon Dell Steed | Colorado City | AZ | Rulon Steed | RS |
| 4 | 11-10-08 | Lauren David Steed | Colorado City | AZ | David Steed | |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | | | | | | |
| 8 | | | | | | |
| 9 | | | | | | |
| 10 | | | | | | |

418

# DECLARATION OF BENEFICIARIES

By signing this document each of the undersigned does hereby state and attest to the following:

1. I am aware of the original intent of the settlers of the United Effort Plan Trust (the "UEP"), and have consecrated my time, talents, materials, monies, and property to the Fundamentalist Church of Jesus Christ of Latter Day Saints (the "Church"). I am a voluntary member of the Church which is an association formed by our mutual consent to promote our common objective to ensure that the UEP is administered in compliance with constitutional requirements and in a manner that meets our "just wants and needs".

2. As a member of the Church I am a beneficiary of the UEP and have seen the effects of the administration of the UEP by the States of Utah and Arizona which have taken the management of the UEP away from the Church which acts are contrary to the intent of the settlers, and which prevents the UEP from meeting my "just wants and needs".

3. I am directly affected by how the UEP is administered, which was always intended to be managed by religious principles and not by secular business judgments which disregard the intent of the settlers of the UEP. I believe the court-appointed Special Fiduciary has violated his fiduciary duties to me is a number of ways, including, wasting the assets of the Trust and operating the UEP in a manner that interferes with my right to privacy and to freely worship. If he is allowed to continue this course it will cause irreparable harm to me, the UEP and my Church.

4. The Special Fiduciary has a conflict of interest because he is pursuing payment for himself at the expense of my interests as a beneficiary, the best interests of the Church and UEP and the intentions of the settlers. The Special Fiduciary has made misrepresentations to the court about his transactions in order to pay himself at the expense of protecting the interests of the beneficiaries.

5. I am opposed to the sale of any sacred or consecrated UEP Property including, Sacred Sites, Harker Farm, and Berry Knoll Farm without the approval of the Church.

6. I am aware of and agree with the requests made to the Third District Court by Willie Jessop, Merlin Jessop, and Dan Johnson. I join in their requests to the Court as they represent my concerns and interests.

7. I have personal knowledge of the facts stated herein and make this declaration under penalty of perjury.

| | PLEASE NOTE: The information you provide on this petition may be used in legal proceedings. | | | | | |
|---|---|---|---|---|---|---|
| | Date | Print Full Name | City | State | Signature (Same as printed name) | Initial One ☐ |
| 1 | 11/10/07 | Kendrick Louis Johnson | Hildale | ut | Kendrick Louis Johnson | KLJ |
| 2 | 11-10-06 | Jacob Richard Allred | Colorado City | AZ | Jacob Richard Allred | JRA |
| 3 | 11-10-08 | Bryson Ziting Jeffs | Colorado City | AZ | Bryson Ziting Jeffs | BZJ |
| 4 | | | | | | |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | | | | | | |
| 8 | | | | | | |
| 9 | | | | | | |
| 10 | | | | | | |